# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

GARRY V. BARLOW,

      Plaintiff,

v.                                   Case No.: 8:20-cv-02451-WFJ-AEP

NEWREZ, LLC d/b/a SHELLPOINT
MORTGAGE SERVICING,

      Defendant.

_____/

## DECLARATION IN SUPPORT OF
## DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

I, Amber Knight Costello, make this declaration pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury as follows:

1. I am an Authorized Representative at NewRez, LLC d/b/a Shellpoint Mortgage Servicing ("Shellpoint"). I submit this declaration in support of Defendant Shellpoint's Motion for Summary Judgment. I have personal knowledge of the facts declared below based upon a review of Shellpoint's business records and could testify truthfully thereto if so required.

2. I am over the age of 18 and am otherwise competent to make this declaration.

3. The records attached hereto are records kept by Shellpoint that are made at or near the time of the events by a person with knowledge and are kept in the course of Shellpoint's regularly conducted activity as a loan servicer. Shellpoint relies upon these documents and they are inherently trustworthy.

4.  Shellpoint is the current loan servicer for the Note and Mortgage executed by Garry V. Barlow ("Plaintiff") in the principal amount of $71,000.00 (collectively, the "Loan" or "Loan Documents"). See Ex. A and B, respectively.

5.  Effective June 1, 2019, Plaintiff's loan was transferred to Shellpoint for servicing. A copy of the Welcome Letter sent to Plaintiff is attached as Exhibit C.

6.  A true and correct copy of Plaintiff's payment history is attached as Exhibit D. As reflected in the payment history, Plaintiff has consistently made his monthly payments late throughout Shellpoint's servicing of the Loan. Pursuant to the terms of the Note, payments were due the first day of each month. *See* Ex. A. As an example of the late payments, Plaintiff paid the June 2019 payment on June 26, 2019, paid the July 2019 payment on July 26, 2019, and paid the August 2019 payment on August 29, 2019. *See* Ex. A.

7.  A true and correct copy of the comment history for Plaintiff's loan during the time Shellpoint serviced the loan through October 2020 is attached as Exhibit E. The comment history reflects calls made to Plaintiff during that time period, including identification of what number was dialed. *See* Ex. E.

8.  On or about December 15, 2010, Plaintiff executed a Request for Modification and Affidavit ("RMA"), which provided Plaintiff's 8783 phone number. A copy of the RMA is attached as Exhibit F. The RMA was submitted to a prior loan servicer, namely BAC Home Loans Servicing, LP.

9.  On July 16, 2019, Plaintiff called Shellpoint and provided consent to receive communications on his cellular phone over Shellpoint's interactive voice response system ("IVR"):

| | | |
|---|---|---|
| IVR Lookup | 7/16/2019  8:43:14AM | 506830564 |
| Cell Permission Granted | Borrower provided consent via the IVR for phone number 7275648783 | |

#151824370_v1

10. A true and correct transcript of the July 16, 2019 call is attached as Exhibit G.

11. A true and correct transcript of an October 15, 2019 call is attached as Exhibit H. During this call, Plaintiff provides express consent to contact him using an automatic dialing system.

12. A true and correct transcript of a May 8, 2020 call is attached as Exhibit I.

13. A true and correct transcript of a September 30, 2020 call is attached as Exhibit J. During this call, Shellpoint offers to remove Plaintiff from the automatic dialing system and Plaintiff declines.

14. Shellpoint utilized AVAYA Proactive Outreach Manager ("AVAYA System") to make outgoing calls to Plaintiff.

15. The AVAYA System does not have the capacity to produce or store telephone numbers using a random or sequential number generator.

16. The AVAYA System, as utilized by Shellpoint, is set to dial only numbers that related to Shellpoint customer accounts, including Plaintiff's account. Shellpoint does not dial random numbers, and the AVAYA System utilized by Shellpoint is not structured to allow such random calls.


**I declare under penalty of perjury that the foregoing is true and correct. Executed on October 26, 2021.**

**Amber Knight Costello**

Prepared by: DEVIN ISREAL



LOAN #: 5765

ORIGINAL

# NOTE

JULY 24, 2003      PINELLAS PARK      FLORIDA
[Date]              [City]             [State]

5621 92ND TERRACE, PINELLAS PARK, FL 33782
[Property Address]

## 1. BORROWER'S PROMISE TO PAY

In return for a loan that I have received, I promise to pay U.S. $ 71,000.00 (this amount is called "Principal"), plus interest, to the order of the Lender. The Lender is
FULL SPECTRUM LENDING, INC.
I will make all payments under this Note in the form of cash, check or money order.

I understand that the Lender may transfer this Note. The Lender or anyone who takes this Note by transfer and who is entitled to receive payments under this Note is called the "Note Holder."

## 2. INTEREST

Interest will be charged on unpaid principal until the full amount of Principal has been paid. I will pay interest at a yearly rate of 7.125 %.

The interest rate required by this Section 2 is the rate I will pay both before and after any default described in Section 6(B) of this Note.

## 3. PAYMENTS

**(A) Time and Place of Payments**

I will pay principal and interest by making a payment every month.

I will make my monthly payment on the FIRST day of each month beginning on
SEPTEMBER 01, 2003 . I will make these payments every month until I have paid all of the principal and interest and any other charges described below that I may owe under this Note. Each monthly payment will be applied as of its scheduled due date and will be applied to interest before Principal. If, on AUGUST 01, 2033 , I still owe amounts under this Note, I will pay those amounts in full on that date, which is called the "Maturity Date."

I will make my monthly payments at
P.O. Box 660694, Dallas, TX 75266-0694
or at a different place if required by the Note Holder.

**(B) Amount of Monthly Payments**

My monthly payment will be in the amount of U.S. $ 478.34 .

## 4. BORROWER'S RIGHT TO PREPAY

I have the right to make payments of Principal at any time before they are due. A prepayment of all of the unpaid principal is known as a "Full Prepayment." A prepayment of only part of the unpaid principal is known as a "Partial Prepayment."

Except as provided below, I may make a Full prepayment or a Partial Prepayment without paying any penalty. If I make a Partial Prepayment equal to one or more of my monthly payments, my due date may be advanced no more than one month. If I make any other Partial Prepayment, I must still make each later payment as it becomes due and in the same amount. I may make a Full or a Partial Prepayment at any time. However,

☐ I may prepay this Note in full at any time without penalty.

☒ If within the first SIXTY months after the execution of the Note, I make any prepayment(s) within any 12-month period, the total of which exceeds 20 percent (20%) of the original Principal amount of this loan, I will pay a prepayment penalty in an amount equal to the payment of six (6) months' advance interest on the amount by which the total of my prepayment(s) within that 12-month period exceeds 20 percent (20%) of the original Principal amount of the loan.

## 5. LOAN CHARGES

If a law, which applies to this loan and which sets maximum loan charges, is finally interpreted so that the interest or other loan charges collected or to be collected in connection with this loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from me which exceeded permitted limits will be refunded to me. The Note Holder may choose to make this refund by reducing the Principal I owe under this Note or by making a direct payment to me. If a refund reduces Principal, the reduction will be treated as a Partial Prepayment.

Initials: ⟨signature⟩

● BC - FLORIDA FIXED RATE NOTE - Nonconforming      Page 1 of 3
2D882-FL (10/02)(d)



610 5765 N 001 001

Exhibit A

LOAN #: ████5765

## 6. BORROWER'S FAILURE TO PAY AS REQUIRED

**(A) Late Charge for Overdue Payments**

If the Note Holder has not received the full amount of any monthly payment by the end of   FIFTEEN           calendar days after the date it is due, I will pay a late charge to the Note Holder. The amount of the charge will be   5.000   % of my overdue payment of principal and interest. I will pay this late charge promptly but only once on each late payment.

**(B) Default**

If I do not pay the full amount of each monthly payment on the date it is due, I will be in default.

**(C) Notice of Default**

If I am in default, the Note Holder may send me a written notice telling me that if I do not pay the overdue amount by a certain date, the Note Holder may require me to pay immediately the full amount of Principal which has not been paid and all the interest that I owe on that amount. That date must be at least 30 days after the date on which the notice is mailed to me or delivered by other means.

**(D) No Waiver By Note Holder**

Even if, at a time when I am in default, the Note Holder does not require me to pay immediately in full as described above, the Note Holder will still have the right to do so if I am in default at a later time.

**(E) Payment of Note Holder's Costs and Expenses**

If the Note Holder has required me to pay immediately in full as described above, the Note Holder will have the right to be paid back by me for all of its costs and expenses in enforcing this Note to the extent not prohibited by applicable law. Those expenses include, for example, reasonable attorneys' fees.

## 7. GIVING OF NOTICES

Unless applicable law requires a different method, any notice that must be given to me under this Note will be given by delivering it or by mailing it by first class mail to me at the Property Address above or at a different address if I give the Note Holder a notice of my different address.

Any notice that must be given to the Note Holder under this Note will be given by delivering it or by mailing it by first class mail to the Note Holder at the address stated in Section 3(A) above or at a different address if I am given a notice of that different address.

## 8. OBLIGATIONS OF PERSONS UNDER THIS NOTE

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety or endorser of this Note, is also obligated to keep all of the promises made in this Note. The Note Holder may enforce its rights under this Note against each person individually or against all of us together. This means that any one of us may be required to pay all of the amounts owed under this Note.

## 9. WAIVERS

I and any other person who has obligations under this Note waive the rights of Presentment and Notice of Dishonor. "Presentment" means the right to require the Note Holder to demand payment of amounts due. "Notice of Dishonor" means the right to require the Note Holder to give notice to other persons that amounts due have not been paid.

## 10. APPLICABLE LAW

I agree that this agreement is to be governed by federal law and, to the extent not preempted by federal law, by the laws of the state where the real property is located. If a law, which applies to this loan and sets maximum loan charges is finally interpreted so that the interest and other charges collected or to be collected in connection with this loan exceed the permitted limits, then: (a) any such interest or other charge shall be reduced by the amount necessary to reduce the interest or other charge to the permitted limit; and (b) any sums already collected from me which exceed permitted limits will be refunded to me. The Note Holder may choose to make this refund by reducing the Principal I owe under this Note or by making a direct payment to me. If a refund reduces Principal, the reduction will be treated as a Partial Prepayment, but in no event will a prepayment charge be assessed if the Note Holder chooses to reduce my Principal balance by applying such excess amounts.

## 11. UNIFORM SECURED NOTE

This Note is a uniform instrument with limited variations in some jurisdictions. In addition to the protections given to the Note Holder under this Note, a Mortgage, Deed of Trust, or Security Deed (the "Security Instrument"), dated the same date as this Note, protects the Note Holder from possible losses which might result if I do not keep the promises which I make in this Note. That Security Instrument describes how and under what conditions I may be required to make immediate payment in full of all amounts I owe under this Note. Some of those conditions are described as follows:

If all or any part of the Property or any Interest in the Property is sold or transferred (or if Borrower is not a natural person and a beneficial interest in Borrower is sold or transferred) without Lender's prior written consent, Lender may require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if such exercise is prohibited by Applicable Law.

If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is given in accordance with Section 15 within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

Initials: _____

BC - FLORIDA FIXED RATE NOTE
2D862-FL (10/02)                                    Page 2 of 3

LOAN #: ███5765

**12. DOCUMENTARY TAX**

The state documentary tax due on this Note has been paid on the mortgage securing this indebtedness.

WITNESS THE HAND(S) AND SEAL(S) OF THE UNDERSIGNED.

*Garry V. Barlow* 7.25.03 _____ (Seal)
GARRY V. BARLOW                              -Borrower

_____ (Seal)
                                              -Borrower

_____ (Seal)
                                              -Borrower

_____ (Seal)
                                              -Borrower

[Sign Original Only]

PAY TO THE ORDER OF
WITHOUT RECOURSE
COUNTRYWIDE HOME LOANS, INC.

BY _____
David A. Spector
Managing Director

PAY TO THE ORDER OF
COUNTRYWIDE HOME LOANS
WITHOUT RECOURSE
FULL SPECTRUM LENDING, INC.

BY _____
David A. Spector
Managing Director
Countrywide Home Loans, Inc.
as Attorney-In-Fact for Full Spectrum Lending, Inc.

● BC - FLORIDA FIXED RATE NOTE
2D882-FL (10/02)                         Page 3 of 3

# Allonge to Mortgage Note

Bank of America loan number: ████5765

Allonge to one certain Mortgage Note Dated: **July 24, 2003**

Executed By:        **Garry V. Barlow**

Original Amount**:        $71,000.00**

Property Address:        **5621 92nd Terrace**

**Pinellas Park, FL  33782**

_____

Pay to the Order of:

Without Recourse:

**COUNTRYWIDE HOME LOANS, INC., SUCCESSOR BY
MERGER TO FULL SPECTRUM LENDING, INC.**

By: _____

Name: **Jennie Stephens**

Title:   **AVP and Assistant Secretary**

610 ████5765 ALL 001  001



KARLEEN F. DE BLAKER,CLERK OF COURT
PINELLAS COUNTY, FLORIDA (727) 464-3008

ORIGINAL

CHL

610      5765  D2 001  001

8306

DEVIN ISREAL
FULL SPECTRUM LENDING, INC.

6400 LEGACY DR PTX 844-2
PLANO
TX 75024

9C040720  08-11-2003  17:11:06    MBW
51  HTG-GARRY BARLOW
206393      3010 - 00000904
IN#:03335980  BK:12975 SPG:1563 EPG:1573
RECORDING 011 PAGES     1      $51.00
DOC STAMP COLLECTION  2      $248.50
INTANGIBLE TAX        4      $148.00

TOTAL:        $447.50
CHECK AMT.TENDERED:   $441.50
CHARGE AMOUNT:          $6.00
BY _____ DEPUTY CLERK

03-335980 AUG-11-2003  5:11pm
PINELLAS CO  BK 12975 PG 1563

KIMBERLY S. SMITH

[Space Above This Line For Recording Data]

Record & Return To:
Eagle Title & Abstract
5020 Central Ave
St. Petersburg, FL 33707
File Number. 603-16726

25765
[Doc ID #]

## MORTGAGE

MIN 1000157-0002667522-9

RECALL S.CA. FILE

F0140003997645

**DEFINITIONS**

Words used in multiple sections of this document are defined below and other words are defined in Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are also provided in Section 16.

(A) **"Security Instrument"** means this document, which is dated JULY 24, 2003     , together with all Riders to this document.

(B) **"Borrower"** is
GARRY V BARLOW, A SINGLE MAN

Borrower is the mortgagor under this Security Instrument.

(C) **"MERS"** is Mortgage Electronic Registration Systems, Inc. MERS is a separate corporation that is acting solely as a nominee for Lender and Lender's successors and assigns. **MERS is the mortgagee under this Security Instrument.** MERS is organized and existing under the laws of Delaware, and has an address and telephone number of P.O. Box 2026, Flint, MI 48501-2026, tel. (888) 679-MERS.

(D) **"Lender"** is
FULL SPECTRUM LENDING, INC.
Lender is a CORPORATION
organized and existing under the laws of CALIFORNIA
Lender's address is
4500 Park Granada, Calabasas, CA 91302

(E) **"Note"** means the promissory note signed by Borrower and dated JULY 24, 2003     . The Note states that Borrower owes Lender
SEVENTY ONE THOUSAND and 00/100

Dollars (U.S. $ 71,000.00     ) plus interest. Borrower has promised to pay this debt in regular Periodic Payments and to pay the debt in full not later than AUGUST 01, 2033     .

(F) **"Property"** means the property that is described below under the heading "Transfer of Rights in the Property."

**FLORIDA**-Single Family-Fannie Mae/Freddie Mac **UNIFORM INSTRUMENT WITH MERS**

Initials: GVB

Page 1 of 11

-6A(FL) (0005)    CHL (08/00)(d)    VMP MORTGAGE FORMS - (800)521-7291

Form 3010 1/01

CONV/VA

Exhibit B

PINELLAS COUNTY FLA.
OFF.REC.BK 12975 PG 1564

DOC ID #: ████████5765█

**(G) "Loan"** means the debt evidenced by the Note, plus interest, any prepayment charges and late charges due under the Note, and all sums due under this Security Instrument, plus interest.

**(H) "Riders"** means all Riders to this Security Instrument that are executed by Borrower. The following Riders are to be executed by Borrower [check box as applicable]:

☐ Adjustable Rate Rider ☐ Condominium Rider ☐ Second Home Rider
☐ Balloon Rider ☐ Planned Unit Development Rider ☐ 1-4 Family Rider
☐ VA Rider ☐ Biweekly Payment Rider ☐ Other(s) [specify]

**(I) "Applicable Law"** means all controlling applicable federal, state and local statutes, regulations, ordinances and administrative rules and orders (that have the effect of law) as well as all applicable final, non-appealable judicial opinions.

**(J) "Community Association Dues, Fees, and Assessments"** means all dues, fees, assessments and other charges that are imposed on Borrower or the Property by a condominium association, homeowners association or similar organization.

**(K) "Electronic Funds Transfer"** means any transfer of funds, other than a transaction originated by check, draft, or similar paper instrument, which is initiated through an electronic terminal, telephonic instrument, computer, or magnetic tape so as to order, instruct, or authorize a financial institution to debit or credit an account. Such term includes, but is not limited to, point-of-sale transfers, automated teller machine transactions, transfers initiated by telephone, wire transfers, and automated clearinghouse transfers.

**(L) "Escrow Items"** means those items that are described in Section 3.

**(M) "Miscellaneous Proceeds"** means any compensation, settlement, award of damages, or proceeds paid by any third party (other than insurance proceeds paid under the coverages described in Section 5) for: (i) damage to, or destruction of, the Property; (ii) condemnation or other taking of all or any part of the Property; (iii) conveyance in lieu of condemnation; or (iv) misrepresentations of, or omissions as to, the value and/or condition of the Property.

**(N) "Mortgage Insurance"** means insurance protecting Lender against the nonpayment of, or default on, the Loan.

**(O) "Periodic Payment"** means the regularly scheduled amount due for (i) principal and interest under the Note, plus (ii) any amounts under Section 3 of this Security Instrument.

**(P) "RESPA"** means the Real Estate Settlement Procedures Act (12 U.S.C. Section 2601 et seq.) and its implementing regulation, Regulation X (24 C.F.R. Part 3500), as they might be amended from time to time, or any additional or successor legislation or regulation that governs the same subject matter. As used in this Security Instrument, "RESPA" refers to all requirements and restrictions that are imposed in regard to a "federally related mortgage loan" even if the Loan does not qualify as a "federally related mortgage loan" under RESPA.

**(Q) "Successor in Interest of Borrower"** means any party that has taken title to the Property, whether or not that party has assumed Borrower's obligations under the Note and/or this Security Instrument.

**TRANSFER OF RIGHTS IN THE PROPERTY**

This Security Instrument secures to Lender: (i) the repayment of the Loan, and all renewals, extensions and modifications of the Note; and (ii) the performance of Borrower's covenants and agreements under this Security Instrument and the Note. For this purpose, Borrower does hereby mortgage, grant and convey to MERS (solely as nominee for Lender and Lender's successors and assigns) and to the successors and assigns of MERS, the following described property located in the

| COUNTY | of | PINELLAS | : |
|---|---|---|---|
| [Type of Recording Jurisdiction] | | [Name of Recording Jurisdiction] | |

Lot 33, Block 33, SKYVIEW TERRACE SECOND ADDITION, according to the map or plat thereof, as recorded in Plat Book 54, Page 2, of the Public Records of Pinellas County, Florida.

Initials: _MB_

PINELLAS COUNTY FLA.
OFF.REC.BK 12975 PG 1565

DOC ID #: ████████5765█

Parcel ID Number: 20301682818033033

which currently has the address of
5621 92ND TERRACE, PINELLAS PARK

[Street/City]

Florida    33782       ("Property Address"):

[Zip Code]

TOGETHER WITH all the improvements now or hereafter erected on the property, and all easements, appurtenances, and fixtures now or hereafter a part of the property. All replacements and additions shall also be covered by this Security Instrument. All of the foregoing is referred to in this Security Instrument as the "Property." Borrower understands and agrees that MERS holds only legal title to the interests granted by Borrower in this Security Instrument, but, if necessary to comply with law or custom, MERS (as nominee for Lender and Lender's successors and assigns) has the right: to exercise any or all of those interests, including, but not limited to, the right to foreclose and sell the Property; and to take any action required of Lender including, but not limited to, releasing and canceling this Security Instrument.

BORROWER COVENANTS that Borrower is lawfully seised of the estate hereby conveyed and has the right to mortgage, grant and convey the Property and that the Property is unencumbered, except for encumbrances of record. Borrower warrants and will defend generally the title to the Property against all claims and demands, subject to any encumbrances of record.

THIS SECURITY INSTRUMENT combines uniform covenants for national use and non-uniform covenants with limited variations by jurisdiction to constitute a uniform security instrument covering real property.

UNIFORM COVENANTS. Borrower and Lender covenant and agree as follows:

1. **Payment of Principal, Interest, Escrow Items, Prepayment Charges, and Late Charges.** Borrower shall pay when due the principal of, and interest on, the debt evidenced by the Note and any prepayment charges and late charges due under the Note. Borrower shall also pay funds for Escrow Items pursuant to Section 3. Payments due under the Note and this Security Instrument shall be made in U.S. currency. However, if any check or other instrument received by Lender as payment under the Note or this Security Instrument is returned to Lender unpaid, Lender may require that any or all subsequent payments due under the Note and this Security Instrument be made in one or more of the following forms, as selected by Lender: (a) cash; (b) money order; (c) certified check, bank check, treasurer's check or cashier's check, provided any such check is drawn upon an institution whose deposits are insured by a federal agency, instrumentality, or entity; or (d) Electronic Funds Transfer.

Payments are deemed received by Lender when received at the location designated in the Note or at such other location as may be designated by Lender in accordance with the notice provisions in Section 15. Lender may return any payment or partial payment if the payment or partial payments are insufficient to bring the Loan current. Lender may accept any payment or partial payment insufficient to bring the Loan current, without waiver of any rights hereunder or prejudice to its rights to refuse such payment or partial payments in the future, but Lender is not obligated to apply such payments at the time such payments are accepted. If each Periodic Payment is applied as of its scheduled due date, then Lender need not pay interest on unapplied funds. Lender may hold such unapplied funds until Borrower makes payment to bring the Loan current. If Borrower does not do so within a reasonable period of time, Lender shall either apply such funds or return them to Borrower. If not applied earlier, such funds will be applied to the outstanding principal balance under the Note immediately prior to foreclosure. No offset or claim which Borrower might have now or in the future against Lender shall relieve Borrower from making payments due under the Note and this Security Instrument or performing the covenants and agreements secured by this Security Instrument.

2. **Application of Payments or Proceeds.** Except as otherwise described in this Section 2, all payments accepted and applied by Lender shall be applied in the following order of priority: (a) interest due under the Note; (b) principal due under the Note; (c) amounts due under Section 3. Such payments shall be applied to each Periodic Payment in the order in which it became due. Any remaining amounts shall be applied first to late charges, second to any other amounts due under this Security Instrument, and then to reduce the principal balance of the Note.

If Lender receives a payment from Borrower for a delinquent Periodic Payment which includes a sufficient amount to pay any late charge due, the payment may be applied to the delinquent payment and the late charge. If more than one Periodic Payment is outstanding, Lender may apply any payment received from Borrower to the repayment of the Periodic Payments if, and to the extent that, each payment can be paid in full. To the extent that any excess exists after the payment is applied to the full payment of one or more Periodic Payments, such excess may be applied to any late charges due. Voluntary prepayments shall be applied first to any prepayment charges and then as described in the Note.

Initials: _____

PINELLAS COUNTY FLA.
OFF.REC.BK 12975 PG 1566

DOC ID #: ▮▮▮▮▮57656

Any application of payments, insurance proceeds, or Miscellaneous Proceeds to principal due under the Note shall not extend or postpone the due date, or change the amount, of the Periodic Payments.

**3. Funds for Escrow Items.** Borrower shall pay to Lender on the day Periodic Payments are due under the Note, until the Note is paid in full, a sum (the "Funds") to provide for payment of amounts due for: (a) taxes and assessments and other items which can attain priority over this Security Instrument as a lien or encumbrance on the Property; (b) leasehold payments or ground rents on the Property, if any; (c) premiums for any and all insurance required by Lender under Section 5; and (d) Mortgage Insurance premiums, if any, or any sums payable by Borrower to Lender in lieu of the payment of Mortgage Insurance premiums in accordance with the provisions of Section 10. These items are called "Escrow Items." At origination or at any time during the term of the Loan, Lender may require that Community Association Dues, Fees, and Assessments, if any, be escrowed by Borrower, and such dues, fees and assessments shall be an Escrow Item. Borrower shall promptly furnish to Lender all notices of amounts to be paid under this Section. Borrower shall pay Lender the Funds for Escrow Items unless Lender waives Borrower's obligation to pay the Funds for any or all Escrow Items. Lender may waive Borrower's obligation to pay to Lender Funds for any or all Escrow Items at any time. Any such waiver may only be in writing. In the event of such waiver, Borrower shall pay directly, when and where payable, the amounts due for any Escrow Items for which payment of Funds has been waived by Lender and, if Lender requires, shall furnish to Lender receipts evidencing such payment within such time period as Lender may require. Borrower's obligation to make such payments and to provide receipts shall for all purposes be deemed to be a covenant and agreement contained in this Security Instrument, as the phrase "covenant and agreement" is used in Section 9. If Borrower is obligated to pay Escrow Items directly, pursuant to a waiver, and Borrower fails to pay the amount due for an Escrow Item, Lender may exercise its rights under Section 9 and pay such amount and Borrower shall then be obligated under Section 9 to repay to Lender any such amount. Lender may revoke the waiver as to any or all Escrow Items at any time by a notice given in accordance with Section 15 and, upon such revocation, Borrower shall pay to Lender all Funds, and in such amounts, that are then required under this Section 3.

Lender may, at any time, collect and hold Funds in an amount (a) sufficient to permit Lender to apply the Funds at the time specified under RESPA, and (b) not to exceed the maximum amount a lender can require under RESPA. Lender shall estimate the amount of Funds due on the basis of current data and reasonable estimates of expenditures of future Escrow Items or otherwise in accordance with Applicable Law.

The Funds shall be held in an institution whose deposits are insured by a federal agency, instrumentality, or entity (including Lender, if Lender is an institution whose deposits are so insured) or in any Federal Home Loan Bank. Lender shall apply the Funds to pay the Escrow Items no later than the time specified under RESPA. Lender shall not charge Borrower for holding and applying the Funds, annually analyzing the escrow account, or verifying the Escrow Items, unless Lender pays Borrower interest on the Funds and Applicable Law permits Lender to make such a charge. Unless an agreement is made in writing or Applicable Law requires interest to be paid on the Funds, Lender shall not be required to pay Borrower any interest or earnings on the Funds. Borrower and Lender can agree in writing, however, that interest shall be paid on the Funds. Lender shall give to Borrower, without charge, an annual accounting of the Funds as required by RESPA.

If there is a surplus of Funds held in escrow, as defined under RESPA, Lender shall account to Borrower for the excess funds in accordance with RESPA. If there is a shortage of Funds held in escrow, as defined under RESPA, Lender shall notify Borrower as required by RESPA, and Borrower shall pay to Lender the amount necessary to make up the shortage in accordance with RESPA, but in no more than 12 monthly payments. If there is a deficiency of Funds held in escrow, as defined under RESPA, Lender shall notify Borrower as required by RESPA, and Borrower shall pay to Lender the amount necessary to make up the deficiency in accordance with RESPA, but in no more than 12 monthly payments.

Upon payment in full of all sums secured by this Security Instrument, Lender shall promptly refund to Borrower any Funds held by Lender.

**4. Charges; Liens.** Borrower shall pay all taxes, assessments, charges, fines, and impositions attributable to the Property which can attain priority over this Security Instrument, leasehold payments or ground rents on the Property, if any, and Community Association Dues, Fees, and Assessments, if any. To the extent that these items are Escrow Items, Borrower shall pay them in the manner provided in Section 3.

Borrower shall promptly discharge any lien which has priority over this Security Instrument unless Borrower: (a) agrees in writing to the payment of the obligation secured by the lien in a manner acceptable to Lender, but only so long as Borrower is performing such agreement; (b) contests the lien in good faith by, or defends against enforcement of the lien in, legal proceedings which in Lender's opinion operate to prevent the enforcement of the lien while those proceedings are pending, but only until such proceedings are concluded; or (c) secures from the holder of the lien an agreement satisfactory to Lender subordinating the lien to this Security Instrument. If Lender determines that any part of the Property is subject to a lien which can attain priority over this Security Instrument, Lender may give Borrower a notice identifying the lien. Within 10 days of the date on which that notice is given, Borrower shall satisfy the lien or take one or more of the actions set forth above in this Section 4.

Initials: _____

PINELLAS COUNTY FLA.
OFF.REC.BK 12975 PG 1567

DOC ID #: ▓▓▓▓5765

Lender may require Borrower to pay a one-time charge for a real estate tax verification and/or reporting service used by Lender in connection with this Loan.

**5. Property Insurance.** Borrower shall keep the improvements now existing or hereafter erected on the Property insured against loss by fire, hazards included within the term "extended coverage," and any other hazards including, but not limited to, earthquakes and floods, for which Lender requires insurance. This insurance shall be maintained in the amounts (including deductible levels) and for the periods that Lender requires. What Lender requires pursuant to the preceding sentences can change during the term of the Loan. The insurance carrier providing the insurance shall be chosen by Borrower subject to Lender's right to disapprove Borrower's choice, which right shall not be exercised unreasonably. Lender may require Borrower to pay, in connection with this Loan, either: (a) a one-time charge for flood zone determination, certification and tracking services; or (b) a one-time charge for flood zone determination and certification services and subsequent charges each time remappings or similar changes occur which reasonably might affect such determination or certification. Borrower shall also be responsible for the payment of any fees imposed by the Federal Emergency Management Agency in connection with the review of any flood zone determination resulting from an objection by Borrower.

If Borrower fails to maintain any of the coverages described above, Lender may obtain insurance coverage, at Lender's option and Borrower's expense. Lender is under no obligation to purchase any particular type or amount of coverage. Therefore, such coverage shall cover Lender, but might or might not protect Borrower, Borrower's equity in the Property, or the contents of the Property, against any risk, hazard or liability and might provide greater or lesser coverage than was previously in effect. Borrower acknowledges that the cost of the insurance coverage so obtained might significantly exceed the cost of insurance that Borrower could have obtained. Any amounts disbursed by Lender under this Section 5 shall become additional debt of Borrower secured by this Security Instrument. These amounts shall bear interest at the Note rate from the date of disbursement and shall be payable, with such interest, upon notice from Lender to Borrower requesting payment.

All insurance policies required by Lender and renewals of such policies shall be subject to Lender's right to disapprove such policies, shall include a standard mortgage clause, and shall name Lender as mortgagee and/or as an additional loss payee. Lender shall have the right to hold the policies and renewal certificates. If Lender requires, Borrower shall promptly give to Lender all receipts of paid premiums and renewal notices. If Borrower obtains any form of insurance coverage, not otherwise required by Lender, for damage to, or destruction of, the Property, such policy shall include a standard mortgage clause and shall name Lender as mortgagee and/or as an additional loss payee.

In the event of loss, Borrower shall give prompt notice to the insurance carrier and Lender. Lender may make proof of loss if not made promptly by Borrower. Unless Lender and Borrower otherwise agree in writing, any insurance proceeds, whether or not the underlying insurance was required by Lender, shall be applied to restoration or repair of the Property, if the restoration or repair is economically feasible and Lender's security is not lessened. During such repair and restoration period, Lender shall have the right to hold such insurance proceeds until Lender has had an opportunity to inspect such Property to ensure the work has been completed to Lender's satisfaction, provided that such inspection shall be undertaken promptly. Lender may disburse proceeds for the repairs and restoration in a single payment or in a series of progress payments as the work is completed. Unless an agreement is made in writing or Applicable Law requires interest to be paid on such insurance proceeds, Lender shall not be required to pay Borrower any interest or earnings on such proceeds. Fees for public adjusters, or other third parties, retained by Borrower shall not be paid out of the insurance proceeds and shall be the sole obligation of Borrower. If the restoration or repair is not economically feasible or Lender's security would be lessened, the insurance proceeds shall be applied to the sums secured by this Security Instrument, whether or not then due, with the excess, if any, paid to Borrower. Such insurance proceeds shall be applied in the order provided for in Section 2.

If Borrower abandons the Property, Lender may file, negotiate and settle any available insurance claim and related matters. If Borrower does not respond within 30 days to a notice from Lender that the insurance carrier has offered to settle a claim, then Lender may negotiate and settle the claim. The 30-day period will begin when the notice is given. In either event, or if Lender acquires the Property under Section 22 or otherwise, Borrower hereby assigns to Lender (a) Borrower's rights to any insurance proceeds in an amount not to exceed the amounts unpaid under the Note or this Security Instrument, and (b) any other of Borrower's rights (other than the right to any refund of unearned premiums paid by Borrower) under all insurance policies covering the Property, insofar as such rights are applicable to the coverage of the Property. Lender may use the insurance proceeds either to repair or restore the Property or to pay amounts unpaid under the Note or this Security Instrument, whether or not then due.

P INELLAS COUNTY FLR.
OFF.REC.BK 12975 PG 1568

DOC ID #: ▮▮▮▮5765

**6. Occupancy.** Borrower shall occupy, establish, and use the Property as Borrower's principal residence within 60 days after the execution of this Security Instrument and shall continue to occupy the Property as Borrower's principal residence for at least one year after the date of occupancy, unless Lender otherwise agrees in writing, which consent shall not be unreasonably withheld, or unless extenuating circumstances exist which are beyond Borrower's control.

**7. Preservation, Maintenance and Protection of the Property; Inspections.** Borrower shall not destroy, damage or impair the Property, allow the Property to deteriorate or commit waste on the Property. Whether or not Borrower is residing in the Property, Borrower shall maintain the Property in order to prevent the Property from deteriorating or decreasing in value due to its condition. Unless it is determined pursuant to Section 5 that repair or restoration is not economically feasible, Borrower shall promptly repair the Property if damaged to avoid further deterioration or damage. If insurance or condemnation proceeds are paid in connection with damage to, or the taking of, the Property, Borrower shall be responsible for repairing or restoring the Property only if Lender has released proceeds for such purposes. Lender may disburse proceeds for the repairs and restoration in a single payment or in a series of progress payments as the work is completed. If the insurance or condemnation proceeds are not sufficient to repair or restore the Property, Borrower is not relieved of Borrower's obligation for the completion of such repair or restoration.

Lender or its agent may make reasonable entries upon and inspections of the Property. If it has reasonable cause, Lender may inspect the interior of the improvements on the Property. Lender shall give Borrower notice at the time of or prior to such an interior inspection specifying such reasonable cause.

**8. Borrower's Loan Application.** Borrower shall be in default if, during the Loan application process, Borrower or any persons or entities acting at the direction of Borrower or with Borrower's knowledge or consent gave materially false, misleading, or inaccurate information or statements to Lender (or failed to provide Lender with material information) in connection with the Loan. Material representations include, but are not limited to, representations concerning Borrower's occupancy of the Property as Borrower's principal residence.

**9. Protection of Lender's Interest in the Property and Rights Under this Security Instrument.** If (a) Borrower fails to perform the covenants and agreements contained in this Security Instrument, (b) there is a legal proceeding that might significantly affect Lender's interest in the Property and/or rights under this Security Instrument (such as a proceeding in bankruptcy, probate, for condemnation or forfeiture, for enforcement of a lien which may attain priority over this Security Instrument or to enforce laws or regulations), or (c) Borrower has abandoned the Property, then Lender may do and pay for whatever is reasonable or appropriate to protect Lender's interest in the Property and rights under this Security Instrument, including protecting and/or assessing the value of the Property, and securing and/or repairing the Property. Lender's actions can include, but are not limited to: (a) paying any sums secured by a lien which has priority over this Security Instrument; (b) appearing in court; and (c) paying reasonable attorneys' fees to protect its interest in the Property and/or rights under this Security Instrument, including its secured position in a bankruptcy proceeding. Securing the Property includes, but is not limited to, entering the Property to make repairs, change locks, replace or board up doors and windows, drain water from pipes, eliminate building or other code violations or dangerous conditions, and have utilities turned on or off. Although Lender may take action under this Section 9, Lender does not have to do so and is not under any duty or obligation to do so. It is agreed that Lender incurs no liability for not taking any or all actions authorized under this Section 9.

Any amounts disbursed by Lender under this Section 9 shall become additional debt of Borrower secured by this Security Instrument. These amounts shall bear interest at the Note rate from the date of disbursement and shall be payable, with such interest, upon notice from Lender to Borrower requesting payment.

If this Security Instrument is on a leasehold, Borrower shall comply with all the provisions of the lease. If Borrower acquires fee title to the Property, the leasehold and the fee title shall not merge unless Lender agrees to the merger in writing.

**10. Mortgage Insurance.** If Lender required Mortgage Insurance as a condition of making the Loan, Borrower shall pay the premiums required to maintain the Mortgage Insurance in effect. If, for any reason, the Mortgage Insurance coverage required by Lender ceases to be available from the mortgage insurer that previously provided such insurance and Borrower was required to make separately designated payments toward the premiums for Mortgage Insurance, Borrower shall pay the premiums required to obtain coverage substantially equivalent to the Mortgage Insurance previously in effect, at a cost substantially equivalent to the cost to Borrower of the Mortgage Insurance previously in effect, from an alternate mortgage insurer selected by Lender. If substantially equivalent Mortgage Insurance coverage is not available, Borrower shall continue to pay to Lender the amount of the separately designated payments that were due when the insurance coverage ceased to be in effect. Lender will accept, use and retain these payments as a non-refundable loss reserve in lieu of Mortgage Insurance. Such loss reserve shall be non-refundable, notwithstanding the fact that the Loan is ultimately paid in full, and Lender shall not be required to pay Borrower any interest or earnings on such loss reserve. Lender can no longer require loss reserve payments if Mortgage Insurance coverage (in the

PINELLAS COUNTY FLA.
OFF.REC.BK 12975 PG 1569

DOC ID #: ███████5765█

amount and for the period that Lender requires) provided by an insurer selected by Lender again becomes available, is obtained, and Lender requires separately designated payments toward the premiums for Mortgage Insurance. If Lender required Mortgage Insurance as a condition of making the Loan and Borrower was required to make separately designated payments toward the premiums for Mortgage Insurance, Borrower shall pay the premiums required to maintain Mortgage Insurance in effect, or to provide a non-refundable loss reserve, until Lender's requirement for Mortgage Insurance ends in accordance with any written agreement between Borrower and Lender providing for such termination or until termination is required by Applicable Law. Nothing in this Section 10 affects Borrower's obligation to pay interest at the rate provided in the Note.

Mortgage Insurance reimburses Lender (or any entity that purchases the Note) for certain losses it may incur if Borrower does not repay the Loan as agreed. Borrower is not a party to the Mortgage Insurance.

Mortgage insurers evaluate their total risk on all such insurance in force from time to time, and may enter into agreements with other parties that share or modify their risk, or reduce losses. These agreements are on terms and conditions that are satisfactory to the mortgage insurer and the other party (or parties) to these agreements. These agreements may require the mortgage insurer to make payments using any source of funds that the mortgage insurer may have available (which may include funds obtained from Mortgage Insurance premiums).

As a result of these agreements, Lender, any purchaser of the Note, another insurer, any reinsurer, any other entity, or any affiliate of any of the foregoing, may receive (directly or indirectly) amounts that derive from (or might be characterized as) a portion of Borrower's payments for Mortgage Insurance, in exchange for sharing or modifying the mortgage insurer's risk, or reducing losses. If such agreement provides that an affiliate of Lender takes a share of the insurer's risk in exchange for a share of the premiums paid to the insurer, the arrangement is often termed "captive reinsurance." Further:

(a) Any such agreements will not affect the amounts that Borrower has agreed to pay for Mortgage Insurance, or any other terms of the Loan. Such agreements will not increase the amount Borrower will owe for Mortgage Insurance, and they will not entitle Borrower to any refund.

(b) Any such agreements will not affect the rights Borrower has - if any - with respect to the Mortgage Insurance under the Homeowners Protection Act of 1998 or any other law. These rights may include the right to receive certain disclosures, to request and obtain cancellation of the Mortgage Insurance, to have the Mortgage Insurance terminated automatically, and/or to receive a refund of any Mortgage Insurance premiums that were unearned at the time of such cancellation or termination.

11. Assignment of Miscellaneous Proceeds; Forfeiture. All Miscellaneous Proceeds are hereby assigned to and shall be paid to Lender.

If the Property is damaged, such Miscellaneous Proceeds shall be applied to restoration or repair of the Property, if the restoration or repair is economically feasible and Lender's security is not lessened. During such repair and restoration period, Lender shall have the right to hold such Miscellaneous Proceeds until Lender has had an opportunity to inspect such Property to ensure the work has been completed to Lender's satisfaction, provided that such inspection shall be undertaken promptly. Lender may pay for the repairs and restoration in a single disbursement or in a series of progress payments as the work is completed. Unless an agreement is made in writing or Applicable Law requires interest to be paid on such Miscellaneous Proceeds, Lender shall not be required to pay Borrower any interest or earnings on such Miscellaneous Proceeds. If the restoration or repair is not economically feasible or Lender's security would be lessened, the Miscellaneous Proceeds shall be applied to the sums secured by this Security Instrument, whether or not then due, with the excess, if any, paid to Borrower. Such Miscellaneous Proceeds shall be applied in the order provided for in Section 2.

In the event of a total taking, destruction, or loss in value of the Property, the Miscellaneous Proceeds shall be applied to the sums secured by this Security Instrument, whether or not then due, with the excess, if any, paid to Borrower.

In the event of a partial taking, destruction, or loss in value of the Property in which the fair market value of the Property immediately before the partial taking, destruction, or loss in value is equal to or greater than the amount of the sums secured by this Security Instrument immediately before the partial taking, destruction, or loss in value, unless Borrower and Lender otherwise agree in writing, the sums secured by this Security Instrument shall be reduced by the amount of the Miscellaneous Proceeds multiplied by the following fraction: (a) the total amount of the sums secured immediately before the partial taking, destruction, or loss in value divided by (b) the fair market value of the Property immediately before the partial taking, destruction, or loss in value. Any balance shall be paid to Borrower.

In the event of a partial taking, destruction, or loss in value of the Property in which the fair market value of the Property immediately before the partial taking, destruction, or loss in value is less than the amount of the sums secured immediately before the partial taking, destruction, or loss in value, unless Borrower and Lender otherwise agree in writing, the Miscellaneous Proceeds shall be applied to the sums secured by this Security Instrument whether or not the sums are then due.

Initials: ___

PINELLAS COUNTY FLA.
OFF.REC.BK 12975 PG 1570

DOC ID #: ████5765█

If the Property is abandoned by Borrower, or if, after notice by Lender to Borrower that the Opposing Party (as defined in the next sentence) offers to make an award to settle a claim for damages, Borrower fails to respond to Lender within 30 days after the date the notice is given, Lender is authorized to collect and apply the Miscellaneous Proceeds either to restoration or repair of the Property or to the sums secured by this Security Instrument, whether or not then due. "Opposing Party" means the third party that owes Borrower Miscellaneous Proceeds or the party against whom Borrower has a right of action in regard to Miscellaneous Proceeds.

Borrower shall be in default if any action or proceeding, whether civil or criminal, is begun that, in Lender's judgment, could result in forfeiture of the Property or other material impairment of Lender's interest in the Property or rights under this Security Instrument. Borrower can cure such a default and, if acceleration has occurred, reinstate as provided in Section 19, by causing the action or proceeding to be dismissed with a ruling that, in Lender's judgment, precludes forfeiture of the Property or other material impairment of Lender's interest in the Property or rights under this Security Instrument. The proceeds of any award or claim for damages that are attributable to the impairment of Lender's interest in the Property are hereby assigned and shall be paid to Lender.

All Miscellaneous Proceeds that are not applied to restoration or repair of the Property shall be applied in the order provided for in Section 2.

**12. Borrower Not Released; Forbearance By Lender Not a Waiver.** Extension of the time for payment or modification of amortization of the sums secured by this Security Instrument granted by Lender to Borrower or any Successor in Interest of Borrower shall not operate to release the liability of Borrower or any Successors in Interest of Borrower. Lender shall not be required to commence proceedings against any Successor in Interest of Borrower or to refuse to extend time for payment or otherwise modify amortization of the sums secured by this Security Instrument by reason of any demand made by the original Borrower or any Successors in Interest of Borrower. Any forbearance by Lender in exercising any right or remedy including, without limitation, Lender's acceptance of payments from third persons, entities or Successors in Interest of Borrower or in amounts less than the amount then due, shall not be a waiver of or preclude the exercise of any right or remedy.

**13. Joint and Several Liability; Co-signers; Successors and Assigns Bound.** Borrower covenants and agrees that Borrower's obligations and liability shall be joint and several. However, any Borrower who co-signs this Security Instrument but does not execute the Note (a "co-signer"): (a) is co-signing this Security Instrument only to mortgage, grant and convey the co-signer's interest in the Property under the terms of this Security Instrument; (b) is not personally obligated to pay the sums secured by this Security Instrument; and (c) agrees that Lender and any other Borrower can agree to extend, modify, forbear or make any accommodations with regard to the terms of this Security Instrument or the Note without the co-signer's consent.

Subject to the provisions of Section 18, any Successor in Interest of Borrower who assumes Borrower's obligations under this Security Instrument in writing, and is approved by Lender, shall obtain all of Borrower's rights and benefits under this Security Instrument. Borrower shall not be released from Borrower's obligations and liability under this Security Instrument unless Lender agrees to such release in writing. The covenants and agreements of this Security Instrument shall bind (except as provided in Section 20) and benefit the successors and assigns of Lender.

**14. Loan Charges.** Lender may charge Borrower fees for services performed in connection with Borrower's default, for the purpose of protecting Lender's interest in the Property and rights under this Security Instrument, including, but not limited to, attorneys' fees, property inspection and valuation fees. In regard to any other fees, the absence of express authority in this Security Instrument to charge a specific fee to Borrower shall not be construed as a prohibition on the charging of such fee. Lender may not charge fees that are expressly prohibited by this Security Instrument or by Applicable Law.

If the Loan is subject to a law which sets maximum loan charges, and that law is finally interpreted so that the interest or other loan charges collected or to be collected in connection with the Loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from Borrower which exceeded permitted limits will be refunded to Borrower. Lender may choose to make this refund by reducing the principal owed under the Note or by making a direct payment to Borrower. If a refund reduces principal, the reduction will be treated as a partial prepayment without any prepayment charge (whether or not a prepayment charge is provided for under the Note). Borrower's acceptance of any such refund made by direct payment to Borrower will constitute a waiver of any right of action Borrower might have arising out of such overcharge.

**15. Notices.** All notices given by Borrower or Lender in connection with this Security Instrument must be in writing. Any notice to Borrower in connection with this Security Instrument shall be deemed to have been given to Borrower when mailed by first class mail or when actually delivered to Borrower's notice address if sent by other means. Notice to any one Borrower shall constitute notice to all Borrowers unless Applicable Law expressly requires otherwise. The notice address shall be the Property Address unless

Initials: [signature]

PINELLAS COUNTY FLA.
OFF.REC.BK 12975 PG 1571

DOC ID #: ███████5765█

Borrower has designated a substitute notice address by notice to Lender. Borrower shall promptly notify Lender of Borrower's change of address. If Lender specifies a procedure for reporting Borrower's change of address, then Borrower shall only report a change of address through that specified procedure. There may be only one designated notice address under this Security Instrument at any one time. Any notice to Lender shall be given by delivering it or by mailing it by first class mail to Lender's address stated herein unless Lender has designated another address by notice to Borrower. Any notice in connection with this Security Instrument shall not be deemed to have been given to Lender until actually received by Lender. If any notice required by this Security Instrument is also required under Applicable Law, the Applicable Law requirement will satisfy the corresponding requirement under this Security Instrument.

**16. Governing Law; Severability; Rules of Construction.** This Security Instrument shall be governed by federal law and the law of the jurisdiction in which the Property is located. All rights and obligations contained in this Security Instrument are subject to any requirements and limitations of Applicable Law. Applicable Law might explicitly or implicitly allow the parties to agree by contract or it might be silent, but such silence shall not be construed as a prohibition against agreement by contract. In the event that any provision or clause of this Security Instrument or the Note conflicts with Applicable Law, such conflict shall not affect other provisions of this Security Instrument or the Note which can be given effect without the conflicting provision.

As used in this Security Instrument: (a) words of the masculine gender shall mean and include corresponding neuter words or words of the feminine gender; (b) words in the singular shall mean and include the plural and vice versa; and (c) the word "may" gives sole discretion without any obligation to take any action.

**17. Borrower's Copy.** Borrower shall be given one copy of the Note and of this Security Instrument.

**18. Transfer of the Property or a Beneficial Interest in Borrower.** As used in this Section 18, "Interest in the Property" means any legal or beneficial interest in the Property, including, but not limited to, those beneficial interests transferred in a bond for deed, contract for deed, installment sales contract or escrow agreement, the intent of which is the transfer of title by Borrower at a future date to a purchaser.

If all or any part of the Property or any Interest in the Property is sold or transferred (or if Borrower is not a natural person and a beneficial interest in Borrower is sold or transferred) without Lender's prior written consent, Lender may require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if such exercise is prohibited by Applicable Law.

If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is given in accordance with Section 15 within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

**19. Borrower's Right to Reinstate After Acceleration.** If Borrower meets certain conditions, Borrower shall have the right to have enforcement of this Security Instrument discontinued at any time prior to the earliest of: (a) five days before sale of the Property pursuant to any power of sale contained in this Security Instrument; (b) such other period as Applicable Law might specify for the termination of Borrower's right to reinstate; or (c) entry of a judgment enforcing this Security Instrument. Those conditions are that Borrower: (a) pays Lender all sums which then would be due under this Security Instrument and the Note as if no acceleration had occurred; (b) cures any default of any other covenants or agreements; (c) pays all expenses incurred in enforcing this Security Instrument, including, but not limited to, reasonable attorneys' fees, property inspection and valuation fees, and other fees incurred for the purpose of protecting Lender's interest in the Property and rights under this Security Instrument; and (d) takes such action as Lender may reasonably require to assure that Lender's interest in the Property and rights under this Security Instrument, and Borrower's obligation to pay the sums secured by this Security Instrument, shall continue unchanged. Lender may require that Borrower pay such reinstatement sums and expenses in one or more of the following forms, as selected by Lender: (a) cash; (b) money order; (c) certified check, bank check, treasurer's check or cashier's check, provided any such check is drawn upon an institution whose deposits are insured by a federal agency, instrumentality or entity; or (d) Electronic Funds Transfer. Upon reinstatement by Borrower, this Security Instrument and obligations secured hereby shall remain fully effective as if no acceleration had occurred. However, this right to reinstate shall not apply in the case of acceleration under Section 18.

**20. Sale of Note; Change of Loan Servicer; Notice of Grievance.** The Note or a partial interest in the Note (together with this Security Instrument) can be sold one or more times without prior notice to Borrower. A sale might result in a change in the entity (known as the "Loan Servicer") that collects Periodic Payments due under the Note and this Security Instrument and performs other mortgage loan servicing obligations under the Note, this Security Instrument, and Applicable Law. There also might be one or more changes of the Loan Servicer unrelated to a sale of the Note. If there is a change of the Loan Servicer, Borrower will be given written notice of the change which will state the name and address of the new Loan Servicer, the address to

Initials: _____

PINELLAS COUNTY FLA.
OFF.REC.BK 12975 PG 1572

DOC ID #: ▇▇▇▇5765▇

which payments should be made and any other information RESPA requires in connection with a notice of transfer of servicing. If the Note is sold and thereafter the Loan is serviced by a Loan Servicer other than the purchaser of the Note, the mortgage loan servicing obligations to Borrower will remain with the Loan Servicer or be transferred to a successor Loan Servicer and are not assumed by the Note purchaser unless otherwise provided by the Note purchaser.

Neither Borrower nor Lender may commence, join, or be joined to any judicial action (as either an individual litigant or the member of a class) that arises from the other party's actions pursuant to this Security Instrument or that alleges that the other party has breached any provision of, or any duty owed by reason of, this Security Instrument, until such Borrower or Lender has notified the other party (with such notice given in compliance with the requirements of Section 15) of such alleged breach and afforded the other party hereto a reasonable period after the giving of such notice to take corrective action. If Applicable Law provides a time period which must elapse before certain action can be taken, that time period will be deemed to be reasonable for purposes of this paragraph. The notice of acceleration and opportunity to cure given to Borrower pursuant to Section 22 and the notice of acceleration given to Borrower pursuant to Section 18 shall be deemed to satisfy the notice and opportunity to take corrective action provisions of this Section 20.

21. Hazardous Substances. As used in this Section 21: (a) "Hazardous Substances" are those substances defined as toxic or hazardous substances, pollutants, or wastes by Environmental Law and the following substances: gasoline, kerosene, other flammable or toxic petroleum products, toxic pesticides and herbicides, volatile solvents, materials containing asbestos or formaldehyde, and radioactive materials; (b) "Environmental Law" means federal laws and laws of the jurisdiction where the Property is located that relate to health, safety or environmental protection; (c) "Environmental Cleanup" includes any response action, remedial action, or removal action, as defined in Environmental Law; and (d) an "Environmental Condition" means a condition that can cause, contribute to, or otherwise trigger an Environmental Cleanup.

Borrower shall not cause or permit the presence, use, disposal, storage, or release of any Hazardous Substances, or threaten to release any Hazardous Substances, on or in the Property. Borrower shall not do, nor allow anyone else to do, anything affecting the Property (a) that is in violation of any Environmental Law, (b) which creates an Environmental Condition, or (c) which, due to the presence, use, or release of a Hazardous Substance, creates a condition that adversely affects the value of the Property. The preceding two sentences shall not apply to the presence, use, or storage on the Property of small quantities of Hazardous Substances that are generally recognized to be appropriate to normal residential uses and to maintenance of the Property (including, but not limited to, hazardous substances in consumer products).

Borrower shall promptly give Lender written notice of (a) any investigation, claim, demand, lawsuit or other action by any governmental or regulatory agency or private party involving the Property and any Hazardous Substance or Environmental Law of which Borrower has actual knowledge, (b) any Environmental Condition, including but not limited to, any spilling, leaking, discharge, release or threat of release of any Hazardous Substance, and (c) any condition caused by the presence, use or release of a Hazardous Substance which adversely affects the value of the Property. If Borrower learns, or is notified by any governmental or regulatory authority, or any private party, that any removal or other remediation of any Hazardous Substance affecting the Property is necessary, Borrower shall promptly take all necessary remedial actions in accordance with Environmental Law. Nothing herein shall create any obligation on Lender for an Environmental Cleanup.

NON-UNIFORM COVENANTS. Borrower and Lender further covenant and agree as follows:

22. Acceleration; Remedies. Lender shall give notice to Borrower prior to acceleration following Borrower's breach of any covenant or agreement in this Security Instrument (but not prior to acceleration under Section 18 unless Applicable Law provides otherwise). The notice shall specify: (a) the default; (b) the action required to cure the default; (c) a date, not less than 30 days from the date the notice is given to Borrower, by which the default must be cured; and (d) that failure to cure the default on or before the date specified in the notice may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property. The notice shall further inform Borrower of the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense of Borrower to acceleration and foreclosure. If the default is not cured on or before the date specified in the notice, Lender at its option may require immediate payment in full of all sums secured by this Security Instrument without further demand and may foreclose this Security Instrument by judicial proceeding. Lender shall be entitled to collect all expenses incurred in pursuing the remedies provided in this Section 22, including, but not limited to, reasonable attorneys' fees and costs of title evidence.

23. Release. Upon payment of all sums secured by this Security Instrument, Lender shall release this Security Instrument. Borrower shall pay any recordation costs. Lender may charge Borrower a fee for releasing this Security Instrument, but only if the fee is paid to a third party for services rendered and the charging of the fee is permitted under Applicable Law.

Initials: ▇▇▇

PINELLAS COUNTY FLA.
OFF.REC.BK 12975 PG 1573

DOC ID #: ▮▮▮5765

**24. Attorneys' Fees.** As used in this Security Instrument and the Note, attorneys' fees shall include those awarded by an appellate court and any attorneys' fees incurred in a bankruptcy proceeding.

**25. Jury Trial Waiver.** The Borrower hereby waives any right to a trial by jury in any action, proceeding, claim, or counterclaim, whether in contract or tort, at law or in equity, arising out of or in any way related to this Security Instrument or the Note.

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Security Instrument and in any Rider executed by Borrower and recorded with it.

Signed, sealed and delivered in the presence of:

_Garry V. Barlow_ 7/25/03 (Seal)
GARRY V. BARLOW                    -Borrower

5621 92ND TERRACE
PINELLAS PARK, FL 33782            (Address)

_____(Seal)
                                  -Borrower

                                  (Address)

_____(Seal)
                                  -Borrower

                                  (Address)

_____(Seal)
                                  -Borrower

                                  (Address)

STATE OF FLORIDA,
County ss: PINELLAS
The foregoing instrument was acknowledged before me this 25TH DAY OF JULY 2003 by

Garry V. Barlow

who is personally known to me or who has produced FL DL# B640.298.52.027.0 as identification.

JILL MARIE WILSON
Notary Public, State of Florida
My Comm. Expires May 6, 2007
No. DD209961

Notary Public

VMP®-6A(FL) (0005)     CHL (08/00)     Page 11 of 11     Form 3010 1/01

P.O. BOX 51850
LIVONIA MI 48151-5850
RETURN SERVICE REQUESTED

 

S-SFRECS20  L-10-M  R-101
PA7ZPT00400158 - 582331681 I01729
GARRY V BARLOW
5621 92ND TER N
PINELLAS PARK FL 33782-5009

Exhibit C

# Shellpoint
## Mortgage Servicing



| P.O. Box 10826 | Phone: 800-365-7107 | Hours of operation |
|---|---|---|
| Greenville, SC 29603-0826 | Fax: 866-467-1137 | Mon - Thur: 8:00AM-10:00PM |
| | www.shellpointmtg.com | Fri: 8:00AM-10:00PM |
| | | Sat: 8:00AM-3:00PM |

June 12, 2019

GARRY V BARLOW
5621 92ND TER N
PINELLAS PARK FL 33782

Account Number: ████4880
Principal Balance: $74,060.98
Property Address: 5621 92ND TERRACE
PINELLAS PARK, FL 33782

Dear Homeowner:

**Shellpoint Mortgage Servicing ("Shellpoint")** welcomes you! We're pleased that the owner of your mortgage loan has entrusted us to service your account.

**The servicing of your mortgage is being transferred.** Effective 06/01/2019, the **servicing** of your mortgage loan (collecting payments, paying taxes and insurance, etc.) transfers from Bank of America, N.A. to Shellpoint.

**Important bankruptcy notice.** If you are in bankruptcy or have received a bankruptcy discharge of this debt, this notice is to advise you of the status of your mortgage loan. If your debt has been discharged in accordance with applicable bankruptcy laws, or if you are subject to the automatic stay of Section 362 of the United States Bankruptcy Code, this notice is neither a demand for payment or a notice of personal liability. However, this may be a notice of possible enforcement of the lien against the collateral property that was not discharged in your bankruptcy.

Your prior servicer, Bank of America, N.A., will stop accepting payments on 06/01/2019. Shellpoint will start accepting mortgage payments on 06/01/2019.

**Manage your mortgage online.** To help you manage your mortgage account, we've created a set of easy-to-use online **tools**. Just use your computer, tablet, or phone to visit our website at **www.shellpointmtg.com**. If you haven't already done so, select the **Setup Your Account** option from the **Tools** menu and create an account with us. After you've set up your account, you can view and print statements, get answers to common questions, chat with a live representative, and more.

**SEE REVERSE SIDE OR ATTACHED FOR AN IMPORTANT STATEMENT OF YOUR RIGHTS.**

L-10-M

P I000002 ████4880 ████

**Call us if you need to** at **800-365-7107**. Our **automated phone system** gives you 24-hour access to your account, so you can check payment status, get answers to common questions, and access a wide range of account information. If you need to speak with someone, our Customer Care Team is available Monday through Friday 8:00AM-10:00PM, and Saturday 8:00AM-3:00PM EST.

**Were you working on a loss mitigation plan?**  If you were engaged in a loss mitigation plan or evaluation  with your previous servicer – or if you applied for such a plan – please call us right away. Dial 866-825-2174 so we can make sure your plan information has been properly transferred to us.  If necessary, we will contact your previous servicer to obtain missing documents.

**¿Hablas Español?**  Esta carta contiene información importante sobre su préstamo hipotecario. Si usted no entiende el contenido de esta carta, por favor contacte a uno de nuestros representantes que hablan Español al numero **800-365-7107**.

*Welcome to Shellpoint!*  We look forward to serving you, and we're committed to providing you with an excellent mortgage-servicing experience.

Sincerely,

*Customer Care Team*
**Shellpoint Mortgage Servicing**
P.O. Box 10826
Greenville, SC 29603-0826
**800-365-7107**

# Helping You Manage Your Mortgage



Please review the following important information regarding your loan.

## Loan Information

To help simplify the management of your mortgage,
we have provided the following information.

| Terms of Your Mortgage | |
|---|---|
| Loan Number | ████ 4880 |
| Loan Origination Date | 07/24/2003 |
| Original Loan Amount | $71,000.00 |
| Current Interest Rate | 4.625% |
| Term | 480 months |
| Maturity Date | 12/01/2052 |

| Current Balances | |
|---|---|
| Principal Balance | $74,060.98 |
| Escrow Balance | $1,271.58 |

## *Reach Out to Us*


Call
800-365-7107


Live Chat
www.shellpointmtg.com


Secure Email
www.shellpointmtg.com

00158030720000

# *FAQs*



| | |
|---|---|
| **What if I make a payment to my previous servicer?** | Your previous servicer will forward your payment to us. |
| **Will the terms of my mortgage loan be affected by this servicing transfer?** | No. The terms of your mortgage are not affected by this transfer, other than those directly related to the servicing of your loan. |
| **What if I have more than one loan?** | This letter refers only to loan number ████4880. If more than one loan is transferring to Shellpoint, we will send you a Welcome Letter and information for each loan. |

Except in limited circumstances, the law requires your present servicer to send notice at least 15 days before the effective date of transfer or at closing. Your new servicer must also send you this notice no later than 15 days after the effective date or transfer date or at closing. The assignment, sale or transfer of the servicing of the mortgage loan does not affect any term or condition of the mortgage, other than the terms directly related to the servicing of your loan (e.g. payments and inquiries).

By January 31 of each year, Shellpoint Mortgage Servicing provides an Annual Tax and Interest Statement for IRS reporting on the portion of the previous year that Shellpoint Mortgage Servicing serviced your loan. If your loan is currently escrowed for taxes and/or insurance, Shellpoint Mortgage Servicing is required by law to analyze your loan. Shellpoint Mortgage Servicing will notify you in writing if your payment amount changes.

Premiums for mortgage life, accidental death or disability insurance will not be transferred from your previous servicer. You may contact your carrier for arrangements to maintain your coverage through direct billing. Please contact your previous servicer if you are unsure of your carrier's name.

You should also be aware of the following information, which is explained in more detail in Section 6 and Section 12 of the Real Estate Settlement Procedures Act (RESPA) (12 USC 2605, 12 CFR Sections 1024.35 and 1024.36).

RESPA Section 6 and Section 12 give you certain consumer rights. If you send a "qualified written request" to your loan servicer concerning the servicing of your loan, your servicer must provide you with a written acknowledgment within five (5) business days of receiving your request. A "qualified written request" is a written correspondence—other than writing on a payment coupon or other payment-related documents supplied by your servicer—that includes your name, account number, and reasons for the request. Send all qualified written requests to Shellpoint Mortgage Servicing, P.O. Box 10826, Greenville, SC 29603-0826; or you can call 800-365-7107.

No later than thirty 30 days (not including weekends and legal public holidays) after receiving your request, your servicer must make any appropriate corrections to your account and must provide you with a written clarification regarding any dispute. During this 30-day period, your servicer may not provide information to a consumer-reporting agency concerning any overdue payment related to the 30-day period or your qualified written request. However, the servicer may still begin foreclosure proceedings if proper grounds exist under the mortgage documents.

A "business day" is a day on which the offices of the business are open to the public for carrying on substantially all of its business functions.

Section 6 of RESPA also provides for damages and costs for individuals or classes of individuals if servicers are shown to have violated the requirements of that Section. Seek legal advice if you believe your rights have been violated.

If you have any questions for your previous servicer, Bank of America, N.A., about your mortgage loan or this transfer, please contact their Customer Service department:

Bank of America, N.A.
P.O. Box 31785
Tampa, FL 33631
(800) 669-6607

**Please read the following important notices as they may affect your rights.**

If you are a customer in bankruptcy or a customer who has received a bankruptcy discharge of this debt: please be advised that this notice is to advise you of the status of your mortgage loan. This notice constitutes neither a demand for payment nor a notice of personal liability to any recipient hereof, who might have received a discharge of such debt in accordance with applicable bankruptcy laws or who might be subject to the automatic stay of Section 362 of the United States Bankruptcy Code. However, it may be a notice of possible enforcement of the lien against the collateral property, which has not been discharged in your bankruptcy. 

**Attention Servicemembers and Dependents:** The federal Servicemembers Civil Relief Act and certain state laws provide important protections for you, including interest rate protections and prohibiting foreclosure under most circumstances during and twelve months after the servicemember's military or other service.  Counseling for covered servicemembers is available from Military OneSource (800-342-9647) and the United States Armed Forces Legal Assistance or other similar agencies. For more information, please visit the Military OneSource website www.militaryonesource.mil/.

**Notice of Error or Information Request Address:** You have certain rights under Federal law related to resolving errors in the servicing of your loan and requesting information about your loan. If you want to request information about your loan or if you believe an error has occurred in the servicing of your loan and would like to submit an Error Resolution or Informational Request, please write to us at the following address: Shellpoint Mortgage Servicing P.O. Box 10826 Greenville, SC 29603-0826

A successor in interest is someone who acquires an ownership interest in a property secured by a mortgage loan by transfer upon the death of a relative, as a result of a divorce or legal separation, through certain trusts, between spouses, from a parent to a child, or when a borrower who is a joint tenant or tenant by the entirety dies. If you are a successor in interest, or you think you might be, please contact by phone, mail or email to start the confirmation process.

**Our system of record has your preferred language as English.**

**If you prefer to receive communication in a language other than English, please contact us at 800-365-7107 to speak with a translator in your preferred language about the servicing of your loan or a document you received.**

**Si prefiere recibir las comunicaciones en otro idioma que no sea el inglés, por favor, contáctenos en el 800-365-7107 para hablar con un traductor en el idioma de su preferencia sobre la gestión de su préstamo o cualquier documento que haya recibido.**

如果您要使用英语以外的其他语言进行交流，请致电 800-365-7107，我们将根据您首选的语言安排相应的译员，与您就贷款服务事项或您所接收的文件进行商讨。

Please note that we operate as NewRez Mortgage LLC dba Shellpoint Mortgage Servicing in Arkansas and Texas.

FEE SCHEDULE

The following list provides general information on common non-state specific costs that could be associated with servicing your mortgage loan. It is not a complete list of all costs that could be assessed to such an account. This schedule is provided for informational purposes only.

| Type of Fee | Description | From | To[1] |
|---|---|---|---|
| Late Charge Fee | Assessed for payments received after the due date and expiration of any applicable grace period | Up to 5%[1] | |
| NSF or Returned Check Fee | Fee assessed when a payment is rejected by your bank upon second presentment | $0 | $50[1] |
| Prepayment Fee | A fee that may be required, based on your loan documents, if you prepay the loan | See Loan Documents[2] | |
| Property Valuation Fee | Fee charged if we are required to determine the condition and value of your home; may be in the form of a Broker Price Opinion, appraisal, or other Valuation of Property | $80 | $450 |
| Property Inspection Fee | Fee charged if we are required to determine the condition of your property | $0 | $50 |
| Appraisal Fee | Fee charge to conduct an appraisal of fair market value based on an inspection of the interior and/or exterior of a property. | $95 | $1,000 |
| Property Preservation Fee | If the property is vacant and/or abandoned services may be provided to treat and prevent damages to the property per service needed | $5 | $3,000 |
| Field Visit Fee | Fee charged if we are required to send a field agent to deliver a notice and determine the occupancy status of the property | $40 | $60 |
| Partial Release Fee | Fee charged for preparing the documents to modify the outstanding lien on your property | $0 | $250 |
| Lien Release Fee | Fee charged at payoff for preparing the documents to release the lien on your property | $0 | $100 |
| Recording Fee | Fee charged by the county clerk to record the release or satisfaction of lien at payoff | $0 | $100[3] |
| Subordination Fee | Charge for making a lien on a property subject or junior to a priority lien | $0 | $300 |
| Breach Letter Fees | Fee charged to send letters because of a default on your loan | $0 | $35 |
| Bankruptcy Fees and Costs | Fee charged once a bankruptcy is filed, attorney costs may be incurred as part of the bankruptcy process per action needed | $0 | $2,000 |
| Litigation Fees and Costs | Fee charged as a result of litigating a claim against borrower | $350 | $20,000 |
| Attorney Fees and Costs | Fee charges to compensate attorney for services rendered | $30 | $35,000 |

The frequency of the costs will depend on how often services are requested or required, your payment status, and both investor and legal requirements.

The fees below will be imposed for services you request. You will be asked to agree to pay these charges at the time you request the service.

| Type of Fee | Description | From | To[1] |
|---|---|---|---|
| Convenience Fee | Fee charged for making a payment by phone with an agent or over the internet | $0 | $10 |
| Loan Document Fee | Fee charged for documentation that is an over burdensome volume of document copy request for loan documents. | $0 | $5 per doc |
| Deed of Trust Copy Fee | Fee charged for a copy of the Deed of Trust or Mortgage | $0 | $8 |
| Amortization Schedule | Fee charged for a copy of the Amortization Schedule. (Please note that we are unable to provide an amortization schedule on daily simple interest loans and option ARM loans) | $0 | $10 |
| Recasting Fee | Fee charged for recasting (or re-amortize) the loan after an additional sum of money to substantially reduce the UPB of the loan and lower the monthly payment | $0 | $300 |
| 3rd Party Verification Fee | Fee charged to provide a verification of mortgage to a third party | $0 | $10 |
| Title Search Fee | Fee charged as a result of performing a title search | $125 | $150 |
| Expedited Payoff Fee | An expedited payoff service fee is charged for receiving a written payoff demand by fax or other expedited means, if allowable by state law. Standard payoff statements via USPS standard mail will not incur a fee. | $0 | $60 |
| Expedited Document Fee | Charged when a document is prepared and sent via fax or certified mail to the borrower or an authorized third party. | $0 | $10 |

[1] The maximum fee allowable varies according to state law and will not exceed state allowable limits.

[2] The prepayment fee, if applicable, is dictated by state law, is usually calculated based on a percentage of your loan amount, and can vary widely. Accordingly, a more accurate prepayment fee estimate can be found in your loan documents.

[3] Recording fees vary by state and county. Shellpoint will follow the fee schedule, adopted by the county and state you reside in, which applies to your loan.

Rev: December-2017



| FACTS | WHAT DOES SHELLPOINT MORTGAGE SERVICING DO WITH YOUR PERSONAL INFORMATION? |
|---|---|
| **WHY?** | Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do. |
| **WHAT?** | The types of personal information we collect and share depend on the product or service you have with us. This information can include:<br>• Social Security number and income<br>• credit history and credit scores<br>• account balances and payment history |
| **HOW?** | All financial companies need to share customers' personal information to run their everyday business. In the section below, we list the reasons financial companies can share their customers' personal information; the reasons Shellpoint Mortgage Servicing chooses to share; and whether you can limit this sharing. |

| Reasons we can share your personal information | Does Shellpoint Mortgage Servicing share? | Can you limit this sharing? |
|---|---|---|
| **For our everyday business purposes -** such as to process your transactions, maintain your account(s), respond to court orders and legal investigations, or report to credit bureaus | Yes | No |
| **For our marketing purposes -** to offer our products and services to you | Yes | No |
| **For joint marketing with other financial companies** | No | We do not share |
| **For our affiliates' everyday business purposes -** information about your transactions and experiences | No | We do not share |
| **For our affiliates' everyday business purposes -** information about your creditworthiness | No | We do not share |
| **For our affiliates to market to you** | No | We do not share |
| **For nonaffiliates to market to you** | No | We do not share |

| Questions? | Call toll-free 800-365-7107 or visit to www.shellpointmtg.com |
|---|---|

**PAGE 2**

| What we do | |
|---|---|
| **How does Shellpoint Mortgage Servicing protect my personal information?** | To protect your personal information from unauthorized access and use, we use security measures that comply with federal law. These measures include computer safeguards and secured files and buildings. |
| **How does Shellpoint Mortgage Servicing collect my personal information?** | We collect your personal information, for example, when you<br>• apply for a loan or give us your income information<br>• provide account information or provide employment information<br>• show your driver's license<br>We also collect your personal information from others, such as credit bureaus, affiliates, or other companies. |
| **Why can't I limit all sharing?** | Federal law gives you the right to limit only<br>• sharing for affiliates' everyday business purposes - information about your creditworthiness<br>• affiliates from using your information to market to you<br>• sharing for nonaffiliates to market to you<br>State laws and individual companies may give you additional rights to limit sharing. |

| Definitions | |
|---|---|
| **Affiliates** | Companies related by common ownership or control. They can be financial and nonfinancial companies. Our affiliates include:<br>• NewRez LLC<br>• Shellpoint Partners, LLC<br>• Avenue 365 Lender Services, LLC<br>• Rate 30<br>• eStreet Appraisal Management Company |
| **Nonaffiliates** | Companies not related by common ownership or control. They can be financial and nonfinancial companies.<br>• *We do not share your information with nonaffiliates* |
| **Joint marketing** | A formal agreement between nonaffiliated financial companies that together market financial products or services to you.<br>• *We do not have any joint marketing agreements with nonaffiliated companies* |

| Other important information |
|---|
| Shellpoint Mortgage Servicing is a division of NewRez LLC |

Shellpoint Mortgage Servicing                                              Toll Free Phone:800-365-7107
P.O. Box 10826                                                                    Toll Free Fax: 866-467-1137
Greenville, SC 29603-0826                                    Contact us online: www.shellpointmtg.com

Main Office NMLS ID#3013                              Hours: Monday - Friday: 8:00AM-10:00PM EST
Houston TX Branch Office NMLS                                    Saturday: 8:00AM-3:00PM EST
ID#1105392

This privacy notice was provided to our customer with account number 0578944880 on 06/12/2019.

Loanhist.rpt

**NewRez LLC DBA Shellpoint Mortgage Serv**
**Loan History Summary**

10/23/2020   1:52:10PM

Page #1

| Loan ID | Borrower Name |
|---|---|
| ████4880 | GARRY V BARLOW |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/20 10/22/20 | 10/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 72,792.61 | | | 334.03 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 489436 | | | | | | | | | | | | |
| | | Invoice Number: 5652-IN | | | | | | | | | | | | |
| 10/09/20 | 10/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 72,792.61 | | | 334.03 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 479665 | | | | | | | | | | | | |
| | | Invoice Number: 5644-IN | | | | | | | | | | | | |
| 09/30/20 | 09/01/20 | Regular Payment | 0 | 0 | 548.80 | 81.58 | 72,792.61 | 280.87 | 186.35 | 334.03 | | 0.00 | $0.00 | ACH |
| 08/27/20 | 08/01/20 | Regular Payment | 0 | 0 | 548.80 | 81.27 | 72,874.19 | 281.18 | 186.35 | 147.68 | | 0.00 | $0.00 | Phone Pay |
| 08/06/20 08/05/20 | 08/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 72,955.46 | | | (38.67) | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 431826 | | | | | | | | | | | | |
| | | Invoice Number: 5523-IN | | | | | | | | | | | | |
| 08/02/20 07/28/20 | 08/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 72,955.46 | | | (38.67) | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 426815 | | | | | | | | | | | | |
| | | Invoice Number: 5254-IN | | | | | | | | | | | | |
| 07/25/20 | 07/01/20 | Regular Payment | 0 | 0 | 548.80 | 80.96 | 72,955.46 | 281.49 | 186.35 | (38.67) | | 0.00 | $0.00 | Phone Pay |
| 07/23/20 | 07/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 73,036.42 | | | (225.02) | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 422825 | | | | | | | | | | | | |
| | | Invoice Number: 5455-IN | | | | | | | | | | | | |
| 07/21/20 | 08/18/20 | Hazard Disb | 0 | 0 | (1,738.00) | | 73,036.42 | (1,738.00) | | (225.02) | | 0.00 | $0.00 | None |
| | | Payee: CITIZENS INSURANCE COMPANY  Batch ID: 420837 | | | | | | | | | | | | |
| 07/06/20 07/02/20 | 07/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 73,036.42 | | | 1,512.98 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 409650 | | | | | | | | | | | | |
| | | Invoice Number: 5387-IN | | | | | | | | | | | | |
| 07/02/20 | 07/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 73,036.42 | | | 1,512.98 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 408949 | | | | | | | | | | | | |
| | | Invoice Number: 5324-IN | | | | | | | | | | | | |

Exhibit D

Loanhist.rpt

**NewRez LLC DBA Shellpoint Mortgage Serv**

10/23/2020   1:52:10PM

**Loan History Summary**

Page #2

| Loan ID | Borrower Name |
|---|---|
| 4880 | **GARRY V BARLOW** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/20 | 07/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 73,036.42 | | | 1,512.98 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 408500 | | | | | | | | | | | | |
| | | Invoice Number: 5323-IN | | | | | | | | | | | | |
| 06/24/20 | 06/01/20 | Regular Payment | 0 | 0 | 548.80 | 80.64 | 73,036.42 | 281.81 | 186.35 | 1,512.98 | | 0.00 | $0.00 | Phone Pay |
| 05/28/20 | 05/01/20 | Regular Payment | 0 | 0 | 548.80 | 80.34 | 73,117.06 | 282.11 | 186.35 | 1,326.63 | | 0.00 | $0.00 | Phone Pay |
| 04/22/20 | 04/01/20 | Regular Payment | 0 | 0 | 548.80 | 80.03 | 73,197.40 | 282.42 | 186.35 | 1,140.28 | | 0.00 | $0.00 | Phone Pay |
| 03/30/20 | 03/01/20 | Regular Payment | 0 | 0 | 548.80 | 79.72 | 73,277.43 | 282.73 | 186.35 | 953.93 | | 0.00 | $0.00 | Phone Pay |
| 03/20/20 | 03/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 73,357.15 | | | 767.58 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 322701 | | | | | | | | | | | | |
| | | Invoice Number: 5105-IN | | | | | | | | | | | | |
| 03/19/20 03/18/20 | 03/01/20 | Tax Agency Cost Disb | 0 | 0 | (0.50) | | 73,357.15 | | | 767.58 | | 0.00 | $0.00 | ACH |
| | | Payee: CoreLogic Tax Services LLC  Batch ID: 320780 | | | | | | | | | | | | |
| | | Invoice Number: 912-1201810 | | | | | | | | | | | | |
| 03/18/20 | 03/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 73,357.15 | | | 767.58 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 321368 | | | | | | | | | | | | |
| | | Invoice Number: 5098-IN | | | | | | | | | | | | |
| 03/17/20 | 03/01/20 | Insurance Cost Disb | 0 | 0 | (0.10) | | 73,357.15 | | | 767.58 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 320199 | | | | | | | | | | | | |
| | | Invoice Number: 4964-IN | | | | | | | | | | | | |
| 02/26/20 | 02/01/20 | Regular Payment | 0 | 0 | 539.62 | 79.41 | 73,357.15 | 283.04 | 177.17 | 767.58 | | 0.00 | $0.00 | Phone Pay |
| 01/27/20 | 01/01/20 | Regular Payment | 0 | 0 | 539.62 | 79.11 | 73,436.56 | 283.34 | 177.17 | 590.41 | | 0.00 | $0.00 | Phone Pay |
| 12/27/19 | 12/01/19 | Regular Payment | 0 | 0 | 539.62 | 78.80 | 73,515.67 | 283.65 | 177.17 | 413.24 | | 0.00 | $0.00 | Phone Pay |
| 12/03/19 | 12/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 73,594.47 | | | 236.07 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 255215 | | | | | | | | | | | | |
| | | Invoice Number: 1156653 | | | | | | | | | | | | |
| 12/03/19 | 12/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 73,594.47 | | | 236.07 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 255215 | | | | | | | | | | | | |
| | | Invoice Number: 1156653 | | | | | | | | | | | | |

Loanhist.rpt

# NewRez LLC DBA Shellpoint Mortgage Serv
## Loan History Summary

10/23/2020   1:52:10PM

Page #3

| Loan ID | Borrower Name |
|---|---|
| ▉4880 | **GARRY V BARLOW** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/19 | 12/01/19 | Client Auth Expense Disb | 0 | 0 | (1.40) | | 73,594.47 | | | 236.07 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 255215 | | | | | | | | | | | | |
| | | Invoice Number: 1156653 | | | | | | | | | | | | |
| 12/03/19 | 12/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 73,594.47 | | | 236.07 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 255215 | | | | | | | | | | | | |
| | | Invoice Number: 1156653 | | | | | | | | | | | | |
| 12/03/19 | 12/01/19 | Client Auth Expense Disb | 0 | 0 | (0.31) | | 73,594.47 | | | 236.07 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 255215 | | | | | | | | | | | | |
| | | Invoice Number: 1156653 | | | | | | | | | | | | |
| 11/29/19 | 11/01/19 | Regular Payment | 0 | 0 | 539.62 | 78.50 | 73,594.47 | 283.95 | 177.17 | 236.07 | | 0.00 | $0.00 | Phone Pay |
| 11/21/19 | 11/01/19 | Skip Trace Disb | 0 | 0 | (0.03) | | 73,672.97 | | | 58.90 | | 0.00 | $0.00 | ACH |
| | | Payee: LEXIS NEXIS  Batch ID: 249428 | | | | | | | | | | | | |
| | | Invoice Number: 669054320190731 | | | | | | | | | | | | |
| 11/21/19 11/20/19 | 11/01/19 | Skip Trace Disb | 0 | 0 | (0.22) | | 73,672.97 | | | 58.90 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 248883 | | | | | | | | | | | | |
| | | Invoice Number: 060119 | | | | | | | | | | | | |
| 11/21/19 11/20/19 | 11/01/19 | Skip Trace Disb | 0 | 0 | (0.08) | | 73,672.97 | | | 58.90 | | 0.00 | $0.00 | ACH |
| | | Payee: ONECLICK-DATA  Batch ID: 248883 | | | | | | | | | | | | |
| | | Invoice Number: INV-13329 | | | | | | | | | | | | |
| 11/16/19 | 11/30/19 | County Tax Bill 1 | 0 | 0 | (532.34) | | 73,672.97 | | (532.34) | 58.90 | | 0.00 | $0.00 | None |
| | | Payee: PINELLAS COUNTY  Batch ID: 243426 | | | | | | | | | | | | |
| 11/11/19 | 11/01/19 | Insurance Cost Disb | 0 | 0 | (0.10) | | 73,672.97 | | | 591.24 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 243837 | | | | | | | | | | | | |
| | | Invoice Number: 4895-IN | | | | | | | | | | | | |
| 10/28/19 | 10/01/19 | Regular Payment | 0 | 0 | 539.62 | 78.20 | 73,672.97 | 284.25 | 177.17 | 591.24 | | 0.00 | $0.00 | Phone Pay |
| 10/23/19 | 10/01/19 | Tax Search Report Disb | 0 | 0 | (3.37) | | 73,751.17 | | | 414.07 | | 0.00 | $0.00 | ACH |
| | | Payee: CORELOGIC SOLUTIONS, LLC  Batch ID: 234793 | | | | | | | | | | | | |
| | | Invoice Number: 95120799 | | | | | | | | | | | | |

Loanhist.rpt

**NewRez LLC DBA Shellpoint Mortgage Serv**

**Loan History Summary**

10/23/2020   1:52:10PM

Page #4

| Loan ID | | Borrower Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮4880 | | GARRY V BARLOW | | | | | | | | | | | |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/19 | 10/01/19 | Insurance Cost Disb | 0 | 0 | (0.10) | | 73,751.17 | | | 414.07 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 234507 | | | | | | | | | | | | |
| | | Invoice Number: 4823-IN | | | | | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (1.40) | | 73,751.17 | | | 414.07 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 230736 | | | | | | | | | | | | |
| | | Invoice Number: 1093700 | | | | | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.31) | | 73,751.17 | | | 414.07 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 230736 | | | | | | | | | | | | |
| | | Invoice Number: 1093700 | | | | | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 73,751.17 | | | 414.07 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 230736 | | | | | | | | | | | | |
| | | Invoice Number: 1093700 | | | | | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 73,751.17 | | | 414.07 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 230736 | | | | | | | | | | | | |
| | | Invoice Number: 1093700 | | | | | | | | | | | | |
| 10/15/19 | 10/01/19 | Client Auth Expense Disb | 0 | 0 | (0.08) | | 73,751.17 | | | 414.07 | | 0.00 | $0.00 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID: 230736 | | | | | | | | | | | | |
| | | Invoice Number: 1093700 | | | | | | | | | | | | |
| 09/27/19 | 09/01/19 | Regular Payment | 0 | 0 | 539.62 | 77.90 | 73,751.17 | 284.55 | 177.17 | 414.07 | | 0.00 | $0.00 | Phone Pay |
| 09/19/19 | 09/01/19 | Insurance Cost Disb | 0 | 0 | (0.05) | | 73,829.07 | | | 236.90 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 217684 | | | | | | | | | | | | |
| | | Invoice Number: 4739-IN | | | | | | | | | | | | |
| 09/19/19 | 09/01/19 | Insurance Cost Disb | 0 | 0 | (0.10) | | 73,829.07 | | | 236.90 | | 0.00 | $0.00 | ACH |
| | | Payee: Proctor Financial  Batch ID: 217684 | | | | | | | | | | | | |
| | | Invoice Number: 4739-IN | | | | | | | | | | | | |
| 09/17/19 | 09/01/19 | Tax Search Report Disb | 0 | 0 | (5.00) | | 73,829.07 | | | 236.90 | | 0.00 | $0.00 | ACH |
| | | Payee: CoreLogic Tax Services LLC  Batch ID: 216092 | | | | | | | | | | | | |
| | | Invoice Number: 906-1187045 | | | | | | | | | | | | |

Loanhist.rpt

# NewRez LLC DBA Shellpoint Mortgage Serv
## Loan History Summary

10/23/2020   1:52:10PM

Page #5

| Loan ID | Borrower Name |
|---|---|
| 4880 | **GARRY V BARLOW** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/19 | 08/01/19 | Regular Payment | 0 | 0 | 546.89 | 77.60 | 73,829.07 | 284.85 | 184.44 | 236.90 | | 0.00 | $0.00 | Phone Pay |
| 08/14/19 | 08/01/19 | BPO/Aprsl Cost Pmt | 0 | 0 | 99.00 | | 73,906.67 | | | 52.46 | | 0.00 | $0.00 | Lockbox |
| 08/14/19 | 08/01/19 | BPO Pmt | 0 | 0 | (99.00) | | 73,906.67 | | | 52.46 | | 0.00 | $0.00 | Lockbox |
| 08/08/19 | 08/18/19 | Hazard Disb | 0 | 0 | (1,588.00) | | 73,906.67 | | (1,588.00) | 52.46 | | 0.00 | $0.00 | None |
| | | Payee: CITIZENS INSURANCE COMPANY  Batch ID: 197614 | | | | | | | | | | | | |
| 08/01/19 | 08/01/19 | BPO/Aprsl Cost Disb | 0 | 0 | (99.00) | | 73,906.67 | | | 1,640.46 | | 0.00 | $0.00 | Check |
| | | Check # 539628     Payee: ClearCapital.com, Inc  Batch ID: 194796 | | | | | | | | | | | | |
| | | Invoice Number: 26789758 | | | | | | | | | | | | |
| 07/26/19 | 07/01/19 | Regular Payment | 0 | 0 | 546.89 | 77.30 | 73,906.67 | 285.15 | 184.44 | 1,640.46 | | 0.00 | $0.00 | Phone Pay |
| 07/26/19 | 07/01/19 | Inv Loan Purchase | 0 | 0 | 0.00 | | 73,983.97 | | | 1,456.02 | | 0.00 | $0.00 | None |
| 07/26/19 | 07/01/19 | Investor Loan Sale | 0 | 0 | 0.00 | | 73,983.97 | | | 1,456.02 | | 0.00 | $0.00 | None |
| 06/26/19 | 06/01/19 | Regular Payment | 0 | 0 | 546.89 | 77.01 | 73,983.97 | 285.44 | 184.44 | 1,456.02 | | 0.00 | $0.00 | Phone Pay |
| 06/07/19 | | New Loan | 0 | 0 | 0.00 | | 74,060.98 | | | 1,271.58 | | 0.00 | $0.00 | None |
| 05/30/19 | 05/01/19 | Regular Payment | 0 | 0 | 546.89 | 76.71 | 74,060.98 | 285.74 | 184.44 | 1,271.58 | | 0.00 | $0.00 | PriorServicer |
| 04/29/19 | 04/01/19 | Regular Payment | 0 | 0 | 546.89 | 76.42 | 74,137.69 | 286.03 | 184.44 | 1,087.14 | | 0.00 | $0.00 | PriorServicer |
| 03/28/19 | 03/01/19 | Regular Payment | 0 | 0 | 546.89 | 76.12 | 74,214.11 | 286.33 | 184.44 | 902.70 | | 0.00 | $0.00 | PriorServicer |
| 02/27/19 | 02/01/19 | Regular Payment | 0 | 0 | 546.89 | 75.83 | 74,290.23 | 286.62 | 184.44 | 718.26 | | 0.00 | $0.00 | PriorServicer |
| 01/28/19 | 01/01/19 | Regular Payment | 0 | 0 | 534.49 | 75.54 | 74,366.06 | 286.91 | 172.04 | 533.82 | | 0.00 | $0.00 | PriorServicer |
| 12/28/18 | 12/01/18 | Regular Payment | 0 | 0 | 534.49 | 75.25 | 74,441.60 | 287.20 | 172.04 | 361.78 | | 0.00 | $0.00 | PriorServicer |
| 11/28/18 | 11/01/18 | Regular Payment | 0 | 0 | 534.49 | 74.96 | 74,516.85 | 287.49 | 172.04 | 189.74 | | 0.00 | $0.00 | PriorServicer |
| 11/13/18 | 10/01/18 | Tax Bill 1 Disbursement | 0 | 0 | (517.32) | | 74,591.81 | | (517.32) | 17.70 | | 0.00 | $0.00 | PriorServicer |
| 10/29/18 | 10/01/18 | Regular Payment | 0 | 0 | 534.49 | 74.67 | 74,591.81 | 287.78 | 172.04 | 535.02 | | 0.00 | $0.00 | PriorServicer |
| 09/28/18 | 09/01/18 | Regular Payment | 0 | 0 | 534.49 | 74.36 | 74,666.48 | 288.09 | 172.04 | 362.98 | | 0.00 | $0.00 | PriorServicer |
| 08/28/18 | 08/01/18 | Principal Only Payment | 0 | 0 | 5.69 | 5.69 | 74,740.84 | | | 190.94 | | 0.00 | $0.00 | PriorServicer |
| 08/28/18 | 08/01/18 | Regular Payment | 0 | 0 | 534.49 | 74.08 | 74,746.53 | 288.37 | 172.04 | 190.94 | | 0.00 | $0.00 | PriorServicer |
| 07/30/18 | 07/01/18 | Regular Payment | 0 | 0 | 534.49 | 73.79 | 74,820.61 | 288.66 | 172.04 | 18.90 | | 0.00 | $0.00 | PriorServicer |
| 07/16/18 | 06/01/18 | Escrow Only Payment | 0 | 0 | (1,544.00) | | 74,894.40 | | (1,544.00) | (156.70) | | 0.00 | $0.00 | PriorServicer |
| 06/29/18 | 06/01/18 | Regular Payment | 0 | 0 | 538.05 | 73.51 | 74,894.40 | 288.94 | 175.60 | 1,387.30 | | 0.00 | $0.00 | PriorServicer |
| 05/29/18 | 05/01/18 | Regular Payment | 0 | 0 | 538.05 | 73.23 | 74,967.91 | 289.22 | 175.60 | 1,211.70 | | 0.00 | $0.00 | PriorServicer |
| 05/29/18 | 04/01/18 | Escrow Adjustment | 0 | 0 | (175.60) | | 75,041.14 | | (175.60) | 1,036.10 | | 0.00 | $0.00 | PriorServicer |

Loanhist.rpt

**NewRez LLC DBA Shellpoint Mortgage Serv**
**Loan History Summary**

10/23/2020   1:52:10PM

Page #6

**Loan ID** _____4880

**Borrower Name**
**GARRY V BARLOW**

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/18 | 04/01/18 | Principal Only Payment | 0 | 0 | (73.23) | (73.23) | 75,041.14 | | | 1,211.70 | | 0.00 | $0.00 | PriorServicer |
| 04/27/18 | 04/01/18 | Regular Payment | 0 | 0 | 538.05 | 72.95 | 74,967.91 | 289.50 | 175.60 | 1,211.70 | | 0.00 | $0.00 | PriorServicer |
| 03/28/18 | 03/01/18 | Regular Payment | 0 | 0 | 540.18 | 72.67 | 75,040.86 | 289.78 | 177.73 | 1,036.10 | | 0.00 | $0.00 | PriorServicer |
| 03/28/18 | 02/01/18 | Regular Payment | 0 | 0 | 540.18 | 72.39 | 75,113.53 | 290.06 | 177.73 | 858.37 | | 0.00 | $0.00 | PriorServicer |
| 01/31/18 | 01/01/18 | Late Charge Payment | 0 | 0 | 18.12 | | 75,185.92 | | | 680.64 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 01/31/18 | 01/01/18 | Regular Payment | 0 | 0 | 538.11 | 72.11 | 75,185.92 | 290.34 | 175.66 | 680.64 | | 18.12 | $0.00 | PriorServicer |
| 01/16/18 | 01/01/18 | Late Charge Assess | 0 | 0 | (18.12) | | 75,258.03 | | | 504.98 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 12/29/17 | 12/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 75,258.03 | | | 504.98 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 12/29/17 | 12/01/17 | Regular Payment | 0 | 0 | 538.11 | 71.83 | 75,258.03 | 290.62 | 175.66 | 504.98 | | 18.12 | $0.00 | PriorServicer |
| 12/18/17 | 12/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 75,329.86 | | | 329.32 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 11/29/17 | 11/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 75,329.86 | | | 329.32 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 11/29/17 | 11/01/17 | Regular Payment | 0 | 0 | 538.11 | 71.56 | 75,329.86 | 290.89 | 175.66 | 329.32 | | 18.12 | $0.00 | PriorServicer |
| 11/16/17 | 11/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 75,401.42 | | | 153.66 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 11/16/17 | 10/01/17 | Tax Bill 1 Disbursement | 0 | 0 | (502.31) | | 75,401.42 | | (502.31) | 153.66 | | 0.00 | $0.00 | PriorServicer |
| 10/31/17 | 10/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 75,401.42 | | | 655.97 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 10/31/17 | 10/01/17 | Regular Payment | 0 | 0 | 538.11 | 71.22 | 75,401.42 | 291.23 | 175.66 | 655.97 | | 18.12 | $0.00 | PriorServicer |
| 10/16/17 | 10/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 75,472.64 | | | 480.31 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 09/28/17 | 09/01/17 | Principal Only Payment | 0 | 0 | 18.12 | 18.12 | 75,472.64 | | | 480.31 | | 0.00 | $0.00 | PriorServicer |
| 09/28/17 | 09/01/17 | Regular Payment | 0 | 0 | 538.11 | 70.94 | 75,490.76 | 291.51 | 175.66 | 480.31 | | 0.00 | $0.00 | PriorServicer |
| 08/30/17 | 08/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 75,561.70 | | | 304.65 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 08/30/17 | 08/01/17 | Regular Payment | 0 | 0 | 538.11 | 70.67 | 75,561.70 | 291.78 | 175.66 | 304.65 | | 18.12 | $0.00 | PriorServicer |
| 08/16/17 | 08/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 75,632.37 | | | 128.99 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 07/28/17 | 07/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 75,632.37 | | | 128.99 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 07/28/17 | 07/01/17 | Regular Payment | 0 | 0 | 538.11 | 70.40 | 75,632.37 | 292.05 | 175.66 | 128.99 | | 18.12 | $0.00 | PriorServicer |
| 07/17/17 | 07/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 75,702.77 | | | (46.67) | (18.12) | 18.12 | $0.00 | PriorServicer |
| 07/17/17 | 06/01/17 | Escrow Only Payment | 0 | 0 | (1,477.00) | | 75,702.77 | | (1,477.00) | (46.67) | | 0.00 | $0.00 | PriorServicer |
| 06/29/17 | 06/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 75,702.77 | | | 1,430.33 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 06/29/17 | 06/01/17 | Regular Payment | 0 | 0 | 538.11 | 70.13 | 75,702.77 | 292.32 | 175.66 | 1,430.33 | | 18.12 | $0.00 | PriorServicer |
| 06/16/17 | 06/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 75,772.90 | | | 1,254.67 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 05/30/17 | 05/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 75,772.90 | | | 1,254.67 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 05/30/17 | 05/01/17 | Regular Payment | 0 | 0 | 538.11 | 69.86 | 75,772.90 | 292.59 | 175.66 | 1,254.67 | | 18.12 | $0.00 | PriorServicer |

Loanhist.rpt

## NewRez LLC DBA Shellpoint Mortgage Serv
## Loan History Summary

10/23/2020   1:52:10PM

Page #7

| Loan ID | Borrower Name |
|---|---|
| ▉▉4880 | GARRY V BARLOW |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/17 | 05/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 75,842.76 | | | 1,079.01 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 04/28/17 | 04/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 75,842.76 | | | 1,079.01 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 04/28/17 | 04/01/17 | Regular Payment | 0 | 0 | 538.11 | 69.59 | 75,842.76 | 292.86 | 175.66 | 1,079.01 | | 18.12 | $0.00 | PriorServicer |
| 04/17/17 | 04/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 75,912.35 | | | 903.35 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 03/31/17 | 03/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 75,912.35 | | | 903.35 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 03/31/17 | 03/01/17 | Regular Payment | 0 | 0 | 538.11 | 69.32 | 75,912.35 | 293.13 | 175.66 | 903.35 | | 18.12 | $0.00 | PriorServicer |
| 03/16/17 | 03/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 75,981.67 | | | 727.69 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 02/27/17 | 02/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 75,981.67 | | | 727.69 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 02/27/17 | 02/01/17 | Regular Payment | 0 | 0 | 538.11 | 69.06 | 75,981.67 | 293.39 | 175.66 | 727.69 | | 18.12 | $0.00 | PriorServicer |
| 02/16/17 | 02/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 76,050.73 | | | 552.03 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 01/30/17 | 01/01/17 | Late Charge Payment | 0 | 0 | 18.12 | | 76,050.73 | | | 552.03 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 01/30/17 | 01/01/17 | Regular Payment | 0 | 0 | 503.66 | 68.79 | 76,050.73 | 293.66 | 141.21 | 552.03 | | 18.12 | $0.00 | PriorServicer |
| 01/17/17 | 01/01/17 | Late Charge Assess | 0 | 0 | (18.12) | | 76,119.52 | | | 410.82 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 01/12/17 | 12/01/16 | Escrow Refund | 0 | 0 | 1.13 | | 76,119.52 | | 1.13 | 410.82 | | 0.00 | $0.00 | PriorServicer |

Payee:  GARRY V BARLOW   Batch ID:  0

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/16 | 12/01/16 | Late Charge Payment | 0 | 0 | 18.12 | | 76,119.52 | | | 409.69 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 12/30/16 | 12/01/16 | Regular Payment | 0 | 0 | 503.66 | 68.53 | 76,119.52 | 293.92 | 141.21 | 409.69 | | 18.12 | $0.00 | PriorServicer |
| 12/16/16 | 12/01/16 | Late Charge Assess | 0 | 0 | (18.12) | | 76,188.05 | | | 268.48 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 11/30/16 | 11/01/16 | Late Charge Payment | 0 | 0 | 18.12 | | 76,188.05 | | | 268.48 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 11/30/16 | 11/01/16 | Regular Payment | 0 | 0 | 503.66 | 68.26 | 76,188.05 | 294.19 | 141.21 | 268.48 | | 18.12 | $0.00 | PriorServicer |
| 11/16/16 | 11/01/16 | Late Charge Assess | 0 | 0 | (18.12) | | 76,256.31 | | | 127.27 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 11/15/16 | 10/01/16 | Tax Bill 1 Disbursement | 0 | 0 | (487.33) | | 76,256.31 | | (487.33) | 127.27 | | 0.00 | $0.00 | PriorServicer |
| 10/28/16 | 10/01/16 | Late Charge Payment | 0 | 0 | 18.12 | | 76,256.31 | | | 614.60 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 10/28/16 | 10/01/16 | Regular Payment | 0 | 0 | 503.66 | 68.00 | 76,256.31 | 294.45 | 141.21 | 614.60 | | 18.12 | $0.00 | PriorServicer |
| 10/17/16 | 10/01/16 | Late Charge Assess | 0 | 0 | (18.12) | | 76,324.31 | | | 473.39 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 10/14/16 | 09/01/16 | Escrow Only Payment | 0 | 0 | (94.00) | | 76,324.31 | | (94.00) | 473.39 | | 0.00 | $0.00 | PriorServicer |
| 09/30/16 | 09/01/16 | Late Charge Payment | 0 | 0 | 18.12 | | 76,324.31 | | | 567.39 | 18.12 | 0.00 | $0.00 | PriorServicer |
| 09/30/16 | 09/01/16 | Regular Payment | 0 | 0 | 503.66 | 67.74 | 76,324.31 | 294.71 | 141.21 | 567.39 | | 18.12 | $0.00 | PriorServicer |
| 09/16/16 | 09/01/16 | Late Charge Assess | 0 | 0 | (18.12) | | 76,392.05 | | | 426.18 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 08/26/16 | 08/01/16 | Late Charge Payment | 0 | 0 | 18.12 | | 76,392.05 | | | 426.18 | 18.12 | 0.00 | $0.00 | PriorServicer |

Loanhist.rpt

**NewRez LLC DBA Shellpoint Mortgage Serv**
**Loan History Summary**

10/23/2020   1:52:10PM

Page #8

**Loan ID** 4880

**Borrower Name**
**GARRY V BARLOW**

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/16 | 08/01/16 | Regular Payment | 0 | 0 | 503.66 | 67.48 | 76,392.05 | 294.97 | 141.21 | 426.18 | | 18.12 | $0.00 | PriorServicer |
| 08/24/16 | 07/01/16 | Escrow Only Payment | 0 | 0 | (1,376.00) | | 76,459.53 | | (1,376.00) | 284.97 | | 18.12 | $0.00 | PriorServicer |
| 08/16/16 | 08/01/16 | Late Charge Assess | 0 | 0 | (18.12) | | 76,459.53 | | | 1,660.97 | (18.12) | 18.12 | $0.00 | PriorServicer |
| 07/29/16 | 06/01/16 | Regular Payment | 0 | 0 | 503.66 | 67.22 | 76,459.53 | 295.23 | 141.21 | 1,660.97 | | 0.00 | $0.00 | PriorServicer |
| 06/30/16 | 06/01/16 | Regular Payment | 0 | 0 | 503.74 | 66.96 | 76,526.75 | 295.49 | 141.29 | 1,519.76 | | 0.00 | $0.00 | PriorServicer |
| 06/23/16 | 05/01/16 | Escrow Adjustment | 0 | 0 | 1.13 | | 76,593.71 | | 1.13 | 1,378.47 | | 0.00 | $0.00 | PriorServicer |
| 06/23/16 | 05/01/16 | Escrow Only Payment | 0 | 0 | (1.13) | | 76,593.71 | | (1.13) | 1,377.34 | | 0.00 | $0.00 | PriorServicer |
| 06/23/16 | 05/01/16 | Escrow Only Payment | 0 | 0 | (1.13) | | 76,593.71 | | (1.13) | 1,378.47 | | 0.00 | $0.00 | PriorServicer |
| 06/08/16 | 05/01/16 | Surplus Disbursement | 0 | 0 | (1.13) | | 76,593.71 | | (1.13) | 1,379.60 | | 0.00 | $0.00 | PriorServicer |
| | | Payee:  GARRY V BARLOW  Batch ID: 0 | | | | | | | | | | | | |
| 05/31/16 | 05/01/16 | Regular Payment | 0 | 0 | 503.74 | 66.71 | 76,593.71 | 295.74 | 141.29 | 1,380.73 | | 0.00 | $0.00 | PriorServicer |
| 05/31/16 | 04/01/16 | Escrow Only Payment | 0 | 0 | 1.13 | | 76,660.42 | | 1.13 | 1,239.44 | | 0.00 | $0.00 | PriorServicer |
| 05/09/16 | 04/01/16 | Escrow Adjustment | 0 | 0 | (3,280.64) | | 76,660.42 | | (3,280.64) | 1,238.31 | | 0.00 | $0.00 | PriorServicer |
| 05/09/16 | 04/01/16 | Principal Only Payment | 0 | 0 | 394.88 | 394.88 | 76,660.42 | | | 4,518.95 | | 0.00 | $0.00 | PriorServicer |
| 10/30/16 | 10/01/15 | Regular Payment | 0 | 0 | 516.53 | 64.93 | 77,055.30 | 297.52 | 154.08 | 4,518.95 | | 0.00 | $0.00 | PriorServicer |
| 10/30/16 | 09/01/15 | Regular Payment | 0 | 0 | 516.53 | 64.68 | 77,120.23 | 297.77 | 154.08 | 4,364.87 | | 0.00 | $0.00 | PriorServicer |
| 08/31/15 | 08/01/15 | Regular Payment | 0 | 0 | 516.53 | 64.44 | 77,184.91 | 298.01 | 154.08 | 4,210.79 | | 0.00 | $0.00 | PriorServicer |
| 07/30/15 | 07/01/15 | Regular Payment | 0 | 0 | 516.53 | 64.19 | 77,249.35 | 298.26 | 154.08 | 4,056.71 | | 0.00 | $0.00 | PriorServicer |
| 06/29/15 | 06/01/15 | Regular Payment | 0 | 0 | 516.53 | 63.94 | 77,313.54 | 298.51 | 154.08 | 3,902.63 | | 0.00 | $0.00 | PriorServicer |
| 06/26/15 | 05/01/15 | Escrow Only Payment | 0 | 0 | (1,204.00) | | 77,377.48 | | (1,204.00) | 3,748.55 | | 0.00 | $0.00 | PriorServicer |
| 05/29/15 | 05/01/15 | Regular Payment | 0 | 0 | 516.53 | 63.70 | 77,377.48 | 298.75 | 154.08 | 4,952.55 | | 0.00 | $0.00 | PriorServicer |
| 04/30/15 | 04/01/15 | Regular Payment | 0 | 0 | 516.53 | 63.45 | 77,441.18 | 299.00 | 154.08 | 4,798.47 | | 0.00 | $0.00 | PriorServicer |
| 04/01/15 | 03/01/15 | Regular Payment | 0 | 0 | 516.53 | 63.21 | 77,504.63 | 299.24 | 154.08 | 4,644.39 | | 0.00 | $0.00 | PriorServicer |
| 02/10/15 | 02/01/15 | Regular Payment | 0 | 0 | 516.53 | 62.97 | 77,567.84 | 299.48 | 154.08 | 4,490.31 | | 0.00 | $0.00 | PriorServicer |
| 02/10/15 | 01/01/15 | Regular Payment | 0 | 0 | 585.59 | 62.72 | 77,630.81 | 299.73 | 223.14 | 4,336.23 | | 0.00 | $0.00 | PriorServicer |
| 02/10/15 | 12/01/14 | Unapplied Payment | 0 | 0 | (15.00) | | 77,693.53 | | | 4,113.09 | | 0.00 | $0.00 | PriorServicer |
| 01/30/15 | 12/01/14 | Regular Payment | 0 | 0 | 585.59 | 62.48 | 77,693.53 | 299.97 | 223.14 | 4,113.09 | | 0.00 | $15.00 | PriorServicer |
| 12/31/14 | 11/01/14 | Regular Payment | 0 | 0 | 585.59 | 62.24 | 77,756.01 | 300.21 | 223.14 | 3,889.95 | | 0.00 | $15.00 | PriorServicer |
| 11/28/14 | 10/01/14 | Regular Payment | 0 | 0 | 585.59 | 62.00 | 77,818.25 | 300.45 | 223.14 | 3,666.81 | | 0.00 | $15.00 | PriorServicer |
| 11/13/14 | 09/01/14 | Tax Bill 1 Disbursement | 0 | 0 | (484.99) | | 77,880.25 | | (484.99) | 3,443.67 | | 0.00 | $15.00 | PriorServicer |

Loanhist.rpt

# NewRez LLC DBA Shellpoint Mortgage Serv
## Loan History Summary

10/23/2020   1:52:10PM

Page #9

| Loan ID | Borrower Name |
|---|---|
| ▮4880 | GARRY V BARLOW |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/14 | 09/01/14 | Regular Payment | 0 | 0 | 585.59 | 61.77 | 77,880.25 | 300.68 | 223.14 | 3,928.66 | | 0.00 | $15.00 | PriorServicer |
| 09/30/14 | 08/01/14 | Regular Payment | 0 | 0 | 585.59 | 61.53 | 77,942.02 | 300.92 | 223.14 | 3,705.52 | | 0.00 | $15.00 | PriorServicer |
| 09/03/14 | 07/01/14 | Escrow Only Payment | 0 | 0 | (94.00) | | 78,003.55 | | (94.00) | 3,482.38 | | 0.00 | $15.00 | PriorServicer |
| 08/28/14 | 06/01/14 | Regular Payment | 0 | 0 | 585.59 | 61.29 | 78,003.55 | 301.16 | 223.14 | 3,576.38 | | 0.00 | $15.00 | PriorServicer |
| 07/31/14 | 06/01/14 | Regular Payment | 0 | 0 | 585.59 | 61.06 | 78,064.84 | 301.39 | 223.14 | 3,353.24 | | 0.00 | $15.00 | PriorServicer |
| 07/30/14 | 05/01/14 | Escrow Only Payment | 0 | 0 | (1,364.00) | | 78,125.90 | | (1,364.00) | 3,130.10 | | 0.00 | $15.00 | PriorServicer |
| 06/27/14 | 05/01/14 | Regular Payment | 0 | 0 | 585.59 | 60.82 | 78,125.90 | 301.63 | 223.14 | 4,494.10 | | 0.00 | $15.00 | PriorServicer |
| 05/28/14 | 04/01/14 | Regular Payment | 0 | 0 | 585.59 | 60.59 | 78,186.72 | 301.86 | 223.14 | 4,270.96 | | 0.00 | $15.00 | PriorServicer |
| 04/30/14 | 03/01/14 | Regular Payment | 0 | 0 | 585.59 | 60.36 | 78,247.31 | 302.09 | 223.14 | 4,047.82 | | 0.00 | $15.00 | PriorServicer |
| 03/28/14 | 02/01/14 | Regular Payment | 0 | 0 | 585.59 | 60.13 | 78,307.67 | 302.32 | 223.14 | 3,824.68 | | 0.00 | $15.00 | PriorServicer |
| 02/27/14 | 01/01/14 | Regular Payment | 0 | 0 | 626.44 | 59.89 | 78,367.80 | 302.56 | 263.99 | 3,601.54 | | 0.00 | $15.00 | PriorServicer |
| 01/30/14 | 12/01/13 | Regular Payment | 0 | 0 | 626.44 | 59.66 | 78,427.69 | 302.79 | 263.99 | 3,337.55 | | 0.00 | $15.00 | PriorServicer |
| 01/16/14 | 11/01/13 | Regular Payment | 0 | 0 | 626.44 | 59.44 | 78,487.35 | 303.01 | 263.99 | 3,073.56 | | 0.00 | $15.00 | PriorServicer |
| 01/07/14 | 10/01/13 | Tax Refund Report | 0 | 0 | 474.15 | | 78,546.79 | | 474.15 | 2,809.57 | | 0.00 | $15.00 | PriorServicer |
| 12/31/13 | 10/01/13 | Regular Payment | 0 | 0 | 626.44 | 59.21 | 78,546.79 | 303.24 | 263.99 | 2,335.42 | | 0.00 | $15.00 | PriorServicer |
| 11/29/13 | 09/01/13 | Regular Payment | 0 | 0 | 626.44 | 58.98 | 78,606.00 | 303.47 | 263.99 | 2,071.43 | | 0.00 | $15.00 | PriorServicer |
| 11/29/13 | 09/01/13 | Unapplied Payment | 0 | 0 | 15.00 | | 78,664.98 | | | 1,807.44 | | 0.00 | $15.00 | PriorServicer |
| 11/21/13 | 08/01/13 | Tax Bill 1 Disbursement | 0 | 0 | (474.15) | | 78,664.98 | | (474.15) | 1,807.44 | | 0.00 | $0.00 | PriorServicer |
| 09/30/13 | 08/01/13 | Regular Payment | 0 | 0 | 626.44 | 58.75 | 78,664.98 | 303.70 | 263.99 | 2,281.59 | | 0.00 | $0.00 | PriorServicer |
| 08/13/13 | 07/01/13 | Regular Payment | 0 | 0 | 626.44 | 58.53 | 78,723.73 | 303.92 | 263.99 | 2,017.60 | | 0.00 | $0.00 | PriorServicer |
| 07/18/13 | 06/01/13 | Escrow Only Payment | 0 | 0 | (2,203.50) | | 78,782.26 | | (2,203.50) | 1,753.61 | | 0.00 | $0.00 | PriorServicer |
| 07/05/13 | 06/01/13 | Regular Payment | 0 | 0 | 626.44 | 58.30 | 78,782.26 | 304.15 | 263.99 | 3,957.11 | | 0.00 | $0.00 | PriorServicer |
| 05/30/13 | 05/01/13 | Regular Payment | 0 | 0 | 626.44 | 58.08 | 78,840.56 | 304.37 | 263.99 | 3,693.12 | | 0.00 | $0.00 | PriorServicer |
| 04/15/13 | 04/01/13 | Regular Payment | 0 | 0 | 626.44 | 57.86 | 78,898.64 | 304.59 | 263.99 | 3,429.13 | | 0.00 | $0.00 | PriorServicer |
| 03/15/13 | 03/01/13 | Regular Payment | 0 | 0 | 626.44 | 57.63 | 78,956.50 | 304.82 | 263.99 | 3,165.14 | | 0.00 | $0.00 | PriorServicer |
| 03/15/13 | 02/01/13 | Unapplied Payment | 0 | 0 | (626.44) | | 79,014.13 | | | 2,901.15 | | 0.00 | $0.00 | PriorServicer |
| 03/14/13 | 02/01/13 | Unapplied Payment | 0 | 0 | 626.44 | | 79,014.13 | | | 2,901.15 | | 0.00 | $626.44 | PriorServicer |
| 02/28/13 | 02/01/13 | Regular Payment | 0 | 0 | 626.44 | 57.41 | 79,014.13 | 305.04 | 263.99 | 2,901.15 | | 0.00 | $0.00 | PriorServicer |
| 02/28/13 | 01/01/13 | Regular Payment | 0 | 0 | 626.44 | 57.19 | 79,071.54 | 305.26 | 263.99 | 2,637.16 | | 0.00 | $0.00 | PriorServicer |
| 02/28/13 | 12/01/12 | Unapplied Payment | 0 | 0 | (1,328.38) | | 79,128.73 | | | 2,373.17 | | 0.00 | $0.00 | PriorServicer |
| 02/27/13 | 12/01/12 | Unapplied Payment | 0 | 0 | 1,328.38 | | 79,128.73 | | | 2,373.17 | | 0.00 | $1,328.38 | PriorServicer |

Loanhist.rpt

**NewRez LLC DBA Shellpoint Mortgage Serv**
**Loan History Summary**

10/23/2020   1:52:10PM

Page #10

| Loan ID | Borrower Name |
|---|---|
| ▇▇4880 | GARRY V BARLOW |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/13 | 12/01/12 | Unapplied Payment | 0 | 0 | (4,118.00) | | 79,128.73 | | | 2,373.17 | | 0.00 | $0.00 | PriorServicer |
| 01/04/13 | 12/01/12 | Unapplied Payment | 0 | 0 | (2,197.58) | | 79,128.73 | | | 2,373.17 | | 0.00 | $4,118.00 | PriorServicer |
| 01/04/13 | 12/01/12 | Escrow Only Payment | 0 | 0 | 2,197.58 | | 79,128.73 | | 2,197.58 | 2,373.17 | | 0.00 | $6,315.58 | PriorServicer |
| 01/04/13 | 12/01/12 | Unapplied Payment | 0 | 0 | 6,315.58 | | 79,128.73 | | | 175.59 | | 0.00 | $6,315.58 | PriorServicer |
| 12/21/12 | 12/01/12 | Principal Only Payment | 0 | 0 | (15,317.97) | (15,317.97) | 79,128.73 | | | 175.59 | | 0.00 | $0.00 | PriorServicer |
| 12/21/12 | 12/01/10 | Principal Only Payment | 0 | 0 | 448.50 | 448.50 | 63,810.76 | | | 175.59 | | 0.00 | $0.00 | PriorServicer |
| 12/21/12 | 12/01/10 | Unapplied Payment | 0 | 0 | (448.50) | | 64,259.26 | | | 175.59 | | 0.00 | $0.00 | PriorServicer |
| 11/29/12 | 12/01/10 | Regular Payment | 0 | 0 | 478.34 | 95.80 | 64,259.26 | 382.54 | | 175.59 | | 0.00 | $448.50 | PriorServicer |
| 11/29/12 | 11/01/10 | Unapplied Payment | 0 | 0 | (478.34) | | 64,355.06 | | | 175.59 | | 0.00 | $448.50 | PriorServicer |
| 11/28/12 | 11/01/10 | Unapplied Payment | 0 | 0 | 627.84 | | 64,355.06 | | | 175.59 | | 0.00 | $926.84 | PriorServicer |
| 11/05/12 | 11/01/10 | Regular Payment | 0 | 7 | 478.34 | 95.23 | 64,355.06 | 383.11 | | 175.59 | | 0.00 | $299.00 | PriorServicer |
| 11/05/12 | 10/01/10 | Unapplied Payment | 0 | 0 | (478.34) | | 64,450.29 | | | 175.59 | | 0.00 | $299.00 | PriorServicer |
| 11/02/12 | 10/01/10 | Unapplied Payment | 0 | 0 | 627.84 | | 64,450.29 | | | 175.59 | | 0.00 | $777.34 | PriorServicer |
| 10/04/12 | 10/01/10 | Regular Payment | 0 | 7 | 478.34 | 94.67 | 64,450.29 | 383.67 | | 175.59 | | 0.00 | $149.50 | PriorServicer |
| 10/04/12 | 09/01/10 | Unapplied Payment | 0 | 0 | (478.34) | | 64,544.96 | | | 175.59 | | 0.00 | $149.50 | PriorServicer |
| 09/28/12 | 09/01/10 | Unapplied Payment | 0 | 0 | 627.84 | | 64,544.96 | | | 175.59 | | 0.00 | $627.84 | PriorServicer |
| 07/15/11 | 09/01/10 | Principal Only Payment | 0 | 0 | 114.40 | 114.40 | 64,544.96 | | | 175.59 | | 0.00 | $0.00 | PriorServicer |
| 07/15/11 | 09/01/10 | Unapplied Payment | 0 | 0 | (114.40) | | 64,659.36 | | | 175.59 | | 0.00 | $0.00 | PriorServicer |
| 10/29/10 | 09/01/10 | Late Charge Payment | 0 | 0 | 24.60 | | 64,659.36 | | | 175.59 | 24.60 | 0.00 | $114.40 | PriorServicer |
| 10/29/10 | 09/01/10 | Unapplied Payment | 0 | 0 | 66.56 | | 64,659.36 | | | 175.59 | | 24.60 | $114.40 | PriorServicer |
| 10/29/10 | 09/01/10 | Regular Payment | 0 | 7 | 478.34 | 93.44 | 64,659.36 | 384.90 | | 175.59 | | 24.60 | $47.84 | PriorServicer |
| 10/29/10 | 09/01/10 | Late Charge Payment | 0 | 0 | 23.92 | | 64,752.80 | | | 175.59 | 23.92 | 24.60 | $47.84 | PriorServicer |
| 09/30/10 | 08/01/10 | Late Charge Assess | 0 | 0 | (23.92) | | 64,752.80 | | | 175.59 | (23.92) | 48.52 | $47.84 | PriorServicer |
| 09/30/10 | 08/01/10 | Late Charge Payment | 0 | 0 | 23.92 | | 64,752.80 | | | 175.59 | 23.92 | 24.60 | $47.84 | PriorServicer |
| 09/30/10 | 08/01/10 | Regular Payment | 0 | 0 | 478.34 | 92.88 | 64,752.80 | 385.46 | | 175.59 | | 48.52 | $47.84 | PriorServicer |
| 08/31/10 | 07/01/10 | Late Charge Assess | 0 | 0 | (23.92) | | 64,845.68 | | | 175.59 | (23.92) | 48.52 | $47.84 | PriorServicer |
| 08/31/10 | 07/01/10 | Late Charge Payment | 0 | 0 | 23.24 | | 64,845.68 | | | 175.59 | 23.24 | 24.60 | $47.84 | PriorServicer |
| 08/31/10 | 07/01/10 | Regular Payment | 0 | 0 | 478.34 | 92.34 | 64,845.68 | 386.00 | | 175.59 | | 47.84 | $47.84 | PriorServicer |
| 08/31/10 | 07/01/10 | Late Charge Payment | 0 | 0 | 23.92 | | 64,938.02 | | | 175.59 | 23.92 | 47.84 | $47.84 | PriorServicer |
| 08/31/10 | 06/01/10 | Regular Payment | 0 | 0 | 478.34 | 91.79 | 64,938.02 | 386.55 | | 175.59 | | 71.76 | $47.84 | PriorServicer |
| 08/06/10 | 05/01/10 | Regular Payment | 7 | 0 | (478.34) | (91.79) | 65,029.81 | (386.55) | | 175.59 | | 71.76 | $47.84 | PriorServicer |

Loanhist.rpt

# NewRez LLC DBA Shellpoint Mortgage Serv
## Loan History Summary

10/23/2020   1:52:10PM

Page #11

**Loan ID**  _____4880

**Borrower Name**  GARRY V BARLOW

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/10 | 06/01/10 | Regular Payment | 0 | 0 | 478.34 | 91.79 | 64,938.02 | 386.55 | | 175.59 | | 71.76 | $47.84 | PriorServicer |
| 06/25/10 | 05/01/10 | Regular Payment | 0 | 7 | 478.34 | 91.25 | 65,029.81 | 387.09 | | 175.59 | | 71.76 | $47.84 | PriorServicer |
| 05/28/10 | 04/01/10 | Late Charge Assess | 0 | 0 | (23.92) | | 65,121.06 | | | 175.59 | (23.92) | 71.76 | $47.84 | PriorServicer |
| 05/28/10 | 04/01/10 | Regular Payment | 0 | 0 | 478.34 | 90.71 | 65,121.06 | 387.63 | | 175.59 | | 47.84 | $47.84 | PriorServicer |
| 05/28/10 | 04/01/10 | Unapplied Payment | 0 | 0 | 23.92 | | 65,211.77 | | | 175.59 | | 47.84 | $47.84 | PriorServicer |
| 05/28/10 | 04/01/10 | Late Charge Payment | 0 | 0 | 23.92 | | 65,211.77 | | | 175.59 | 23.92 | 47.84 | $23.92 | PriorServicer |
| 04/30/10 | 03/01/10 | Late Charge Assess | 0 | 0 | (23.92) | | 65,211.77 | | | 175.59 | (23.92) | 71.76 | $23.92 | PriorServicer |
| 04/30/10 | 03/01/10 | Late Charge Payment | 0 | 0 | 23.92 | | 65,211.77 | | | 175.59 | 23.92 | 47.84 | $23.92 | PriorServicer |
| 04/30/10 | 03/01/10 | Regular Payment | 0 | 0 | 478.34 | 90.17 | 65,211.77 | 388.17 | | 175.59 | | 71.76 | $23.92 | PriorServicer |
| 03/31/10 | 02/01/10 | Late Charge Assess | 0 | 0 | (23.92) | | 65,301.94 | | | 175.59 | (23.92) | 71.76 | $23.92 | PriorServicer |
| 03/31/10 | 02/01/10 | Regular Payment | 0 | 0 | 478.34 | 89.62 | 65,301.94 | 388.72 | | 175.59 | | 47.84 | $23.92 | PriorServicer |
| 03/31/10 | 02/01/10 | Late Charge Payment | 0 | 0 | 23.92 | | 65,391.56 | | | 175.59 | 23.92 | 47.84 | $23.92 | PriorServicer |
| 03/31/10 | 02/01/10 | Unapplied Payment | 0 | 0 | 23.92 | | 65,391.56 | | | 175.59 | | 71.76 | $23.92 | PriorServicer |
| 01/27/10 | 01/01/10 | Unapplied Payment | 0 | 0 | (4.46) | | 65,391.56 | | | 175.59 | | 71.76 | $0.00 | PriorServicer |
| 01/27/10 | 01/01/10 | Principal Only Payment | 0 | 0 | 4.46 | 4.46 | 65,391.56 | | | 175.59 | | 71.76 | $4.46 | PriorServicer |
| 01/26/10 | 01/01/10 | Late Charge Assess | 0 | 0 | (23.92) | | 65,396.02 | | | 175.59 | (23.92) | 71.76 | $4.46 | PriorServicer |
| 01/26/10 | 01/01/10 | Late Charge Payment | 0 | 0 | 23.92 | | 65,396.02 | | | 175.59 | 23.92 | 47.84 | $4.46 | PriorServicer |
| 01/26/10 | 01/01/10 | Late Charge Payment | 0 | 0 | 23.92 | | 65,396.02 | | | 175.59 | 23.92 | 71.76 | $4.46 | PriorServicer |
| 01/26/10 | 01/01/10 | Regular Payment | 0 | 0 | 478.34 | 89.09 | 65,396.02 | 389.25 | | 175.59 | | 95.68 | $4.46 | PriorServicer |
| 01/26/10 | 01/01/10 | Regular Payment | 0 | 0 | 478.34 | 88.56 | 65,485.11 | 389.78 | | 175.59 | | 95.68 | $4.46 | PriorServicer |
| 12/30/09 | 11/01/09 | Late Charge Assess | 0 | 0 | (23.92) | | 65,573.67 | | | 175.59 | (23.92) | 95.68 | $4.46 | PriorServicer |
| 12/30/09 | 11/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 65,573.67 | | | 175.59 | 23.92 | 71.76 | $4.46 | PriorServicer |
| 12/30/09 | 11/01/09 | Unapplied Payment | 0 | 0 | 4.46 | | 65,573.67 | | | 175.59 | | 95.68 | $4.46 | PriorServicer |
| 12/30/09 | 11/01/09 | Regular Payment | 0 | 0 | 478.34 | 88.04 | 65,573.67 | 390.30 | | 175.59 | | 95.68 | $0.00 | PriorServicer |
| 10/30/09 | 10/01/09 | Late Charge Assess | 0 | 0 | (23.92) | | 65,661.71 | | | 175.59 | (23.92) | 95.68 | $0.00 | PriorServicer |
| 10/30/09 | 10/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 65,661.71 | | | 175.59 | 23.92 | 71.76 | $0.00 | PriorServicer |
| 10/30/09 | 10/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 65,661.71 | | | 175.59 | 23.92 | 95.68 | $0.00 | PriorServicer |
| 10/30/09 | 10/01/09 | Regular Payment | 0 | 0 | 478.34 | 87.52 | 65,661.71 | 390.82 | | 175.59 | | 119.60 | $0.00 | PriorServicer |
| 10/30/09 | 09/01/09 | Regular Payment | 0 | 0 | 478.34 | 87.00 | 65,749.23 | 391.34 | | 175.59 | | 119.60 | $0.00 | PriorServicer |
| 10/01/09 | 08/01/09 | Late Charge Assess | 0 | 0 | (23.92) | | 65,836.23 | | | 175.59 | (23.92) | 119.60 | $0.00 | PriorServicer |
| 10/01/09 | 08/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 65,836.23 | | | 175.59 | 23.92 | 95.68 | $0.00 | PriorServicer |

Loanhist.rpt

**NewRez LLC DBA Shellpoint Mortgage Serv**
**Loan History Summary**

10/23/2020   1:52:10PM

Page #12

<u>Loan ID</u>    <u>Borrower Name</u>
████ 4880    GARRY V BARLOW

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/09 | 08/01/09 | Regular Payment | 0 | 0 | 478.34 | 86.49 | 65,836.23 | 391.85 | | 175.59 | | 119.60 | $0.00 | PriorServicer |
| 09/04/09 | 07/01/09 | Late Charge Assess | 0 | 0 | (23.92) | | 65,922.72 | | | 175.59 | (23.92) | 119.60 | $0.00 | PriorServicer |
| 09/04/09 | 07/01/09 | Late Charge Payment | 0 | 0 | 8.92 | | 65,922.72 | | | 175.59 | 8.92 | 95.68 | $0.00 | PriorServicer |
| 09/04/09 | 07/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 65,922.72 | | | 175.59 | 23.92 | 104.60 | $0.00 | PriorServicer |
| 09/04/09 | 07/01/09 | Regular Payment | 0 | 0 | 478.34 | 85.98 | 65,922.72 | 392.36 | | 175.59 | | 128.52 | $0.00 | PriorServicer |
| 07/31/09 | 06/01/09 | Late Charge Assess | 0 | 0 | (23.92) | | 66,008.70 | | | 175.59 | (23.92) | 128.52 | $0.00 | PriorServicer |
| 07/31/09 | 06/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 66,008.70 | | | 175.59 | 23.92 | 104.60 | $0.00 | PriorServicer |
| 07/31/09 | 06/01/09 | Regular Payment | 0 | 0 | 478.34 | 85.47 | 66,008.70 | 392.87 | | 175.59 | | 128.52 | $0.00 | PriorServicer |
| 06/30/09 | 05/01/09 | Late Charge Assess | 0 | 0 | (23.92) | | 66,094.17 | | | 175.59 | (23.92) | 128.52 | $0.00 | PriorServicer |
| 06/30/09 | 05/01/09 | Late Charge Payment | 0 | 0 | 15.00 | | 66,094.17 | | | 175.59 | 15.00 | 104.60 | $0.00 | PriorServicer |
| 06/30/09 | 05/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 66,094.17 | | | 175.59 | 23.92 | 119.60 | $0.00 | PriorServicer |
| 06/30/09 | 05/01/09 | Regular Payment | 0 | 0 | 478.34 | 84.97 | 66,094.17 | 393.37 | | 175.59 | | 143.52 | $0.00 | PriorServicer |
| 04/30/09 | 04/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 66,179.14 | | | 175.59 | 23.92 | 143.52 | $0.00 | PriorServicer |
| 04/30/09 | 04/01/09 | Regular Payment | 0 | 0 | 478.34 | 84.47 | 66,179.14 | 393.87 | | 175.59 | | 167.44 | $0.00 | PriorServicer |
| 04/03/09 | 03/01/09 | Late Charge Assess | 0 | 0 | (23.92) | | 66,263.61 | | | 175.59 | (23.92) | 167.44 | $0.00 | PriorServicer |
| 04/03/09 | 03/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 66,263.61 | | | 175.59 | 23.92 | 143.52 | $0.00 | PriorServicer |
| 04/03/09 | 03/01/09 | Regular Payment | 0 | 0 | 478.34 | 83.97 | 66,263.61 | 394.37 | | 175.59 | | 167.44 | $0.00 | PriorServicer |
| 04/03/09 | 02/01/09 | Regular Payment | 0 | 0 | 478.34 | 83.47 | 66,347.58 | 394.87 | | 175.59 | | 167.44 | $0.00 | PriorServicer |
| 04/03/09 | 01/01/09 | Unapplied Payment | 0 | 0 | (221.76) | | 66,431.05 | | | 175.59 | | 167.44 | $0.00 | PriorServicer |
| 01/08/09 | 01/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 66,431.05 | | | 175.59 | 23.92 | 167.44 | $221.76 | PriorServicer |
| 01/08/09 | 01/01/09 | Late Charge Payment | 0 | 0 | 23.92 | | 66,431.05 | | | 175.59 | 23.92 | 191.36 | $221.76 | PriorServicer |
| 01/05/09 | 01/01/09 | Regular Payment | 0 | 0 | 478.34 | 82.98 | 66,431.05 | 395.36 | | 175.59 | | 215.28 | $221.76 | PriorServicer |
| 01/05/09 | 12/01/08 | Regular Payment | 0 | 0 | 478.34 | 82.49 | 66,514.03 | 395.85 | | 175.59 | | 215.28 | $221.76 | PriorServicer |
| 01/05/09 | 11/01/08 | Regular Payment | 0 | 0 | 478.34 | 82.00 | 66,596.52 | 396.34 | | 175.59 | | 215.28 | $221.76 | PriorServicer |
| 01/05/09 | 10/01/08 | Regular Payment | 0 | 0 | 478.34 | 81.52 | 66,678.52 | 396.82 | | 175.59 | | 215.28 | $221.76 | PriorServicer |
| 10/31/08 | 09/01/08 | Late Charge Assess | 0 | 0 | (23.92) | | 66,760.04 | | | 175.59 | (23.92) | 215.28 | $221.76 | PriorServicer |
| 10/31/08 | 09/01/08 | Late Charge Payment | 0 | 0 | 23.92 | | 66,760.04 | | | 175.59 | 23.92 | 191.36 | $221.76 | PriorServicer |
| 10/31/08 | 09/01/08 | Regular Payment | 0 | 0 | 478.34 | 81.04 | 66,760.04 | 397.30 | | 175.59 | | 215.28 | $221.76 | PriorServicer |
| 09/30/08 | 08/01/08 | Late Charge Assess | 0 | 0 | (23.92) | | 66,841.08 | | | 175.59 | (23.92) | 215.28 | $221.76 | PriorServicer |
| 09/30/08 | 08/01/08 | Late Charge Payment | 0 | 0 | 23.92 | | 66,841.08 | | | 175.59 | 23.92 | 191.36 | $221.76 | PriorServicer |
| 09/30/08 | 08/01/08 | Regular Payment | 0 | 0 | 478.34 | 80.56 | 66,841.08 | 397.78 | | 175.59 | | 215.28 | $221.76 | PriorServicer |

Loanhist.rpt

## NewRez LLC DBA Shellpoint Mortgage Serv
## Loan History Summary

10/23/2020   1:52:10PM

Page #13

**Loan ID** 4880

**Borrower Name**
GARRY V BARLOW

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/08 | 07/01/08 | Late Charge Assess | 0 | 0 | (23.92) | | 66,921.64 | | | 175.59 | (23.92) | 215.28 | $221.76 | PriorServicer |
| 08/29/08 | 07/01/08 | Unapplied Payment | 0 | 0 | 23.92 | | 66,921.64 | | | 175.59 | | 191.36 | $221.76 | PriorServicer |
| 08/29/08 | 07/01/08 | Regular Payment | 0 | 0 | 478.34 | 80.08 | 66,921.64 | 398.26 | | 175.59 | | 191.36 | $197.84 | PriorServicer |
| 08/29/08 | 07/01/08 | Late Charge Payment | 0 | 0 | 23.92 | | 67,001.72 | | | 175.59 | 23.92 | 191.36 | $197.84 | PriorServicer |
| 07/30/08 | 06/01/08 | Late Charge Assess | 0 | 0 | (23.92) | | 67,001.72 | | | 175.59 | (23.92) | 215.28 | $197.84 | PriorServicer |
| 07/30/08 | 06/01/08 | Regular Payment | 0 | 0 | 478.34 | 79.61 | 67,001.72 | 398.73 | | 175.59 | | 191.36 | $197.84 | PriorServicer |
| 07/30/08 | 06/01/08 | Late Charge Payment | 0 | 0 | 23.92 | | 67,081.33 | | | 175.59 | 23.92 | 191.36 | $197.84 | PriorServicer |
| 07/30/08 | 06/01/08 | Unapplied Payment | 0 | 0 | 23.92 | | 67,081.33 | | | 175.59 | | 215.28 | $197.84 | PriorServicer |
| 06/30/08 | 05/01/08 | Late Charge Assess | 0 | 0 | (23.92) | | 67,081.33 | | | 175.59 | (23.92) | 215.28 | $173.92 | PriorServicer |
| 06/30/08 | 05/01/08 | Unapplied Payment | 0 | 0 | 23.92 | | 67,081.33 | | | 175.59 | | 191.36 | $173.92 | PriorServicer |
| 06/30/08 | 05/01/08 | Regular Payment | 0 | 0 | 478.34 | 79.14 | 67,081.33 | 399.20 | | 175.59 | | 191.36 | $150.00 | PriorServicer |
| 06/30/08 | 05/01/08 | Late Charge Payment | 0 | 0 | 23.92 | | 67,160.47 | | | 175.59 | 23.92 | 191.36 | $150.00 | PriorServicer |
| 05/30/08 | 04/01/08 | Late Charge Assess | 0 | 0 | (23.92) | | 67,160.47 | | | 175.59 | (23.92) | 215.28 | $150.00 | PriorServicer |
| 05/30/08 | 04/01/08 | Unapplied Payment | 0 | 0 | 23.92 | | 67,160.47 | | | 175.59 | | 191.36 | $150.00 | PriorServicer |
| 05/30/08 | 04/01/08 | Late Charge Payment | 0 | 0 | 23.92 | | 67,160.47 | | | 175.59 | 23.92 | 191.36 | $126.08 | PriorServicer |
| 05/30/08 | 04/01/08 | Regular Payment | 0 | 0 | 478.34 | 78.67 | 67,160.47 | 399.67 | | 175.59 | | 215.28 | $126.08 | PriorServicer |
| 04/29/08 | 03/01/08 | Late Charge Assess | 0 | 0 | (23.92) | | 67,239.14 | | | 175.59 | (23.92) | 215.28 | $126.08 | PriorServicer |
| 04/29/08 | 03/01/08 | Regular Payment | 0 | 0 | 478.34 | 78.21 | 67,239.14 | 400.13 | | 175.59 | | 191.36 | $126.08 | PriorServicer |
| 04/29/08 | 03/01/08 | Late Charge Payment | 0 | 0 | 23.92 | | 67,317.35 | | | 175.59 | 23.92 | 191.36 | $126.08 | PriorServicer |
| 04/29/08 | 03/01/08 | Unapplied Payment | 0 | 0 | 23.92 | | 67,317.35 | | | 175.59 | | 215.28 | $126.08 | PriorServicer |
| 03/28/08 | 02/01/08 | Late Charge Assess | 0 | 0 | (23.92) | | 67,317.35 | | | 175.59 | (23.92) | 215.28 | $102.16 | PriorServicer |
| 03/28/08 | 02/01/08 | Late Charge Payment | 0 | 0 | 23.92 | | 67,317.35 | | | 175.59 | 23.92 | 191.36 | $102.16 | PriorServicer |
| 03/28/08 | 02/01/08 | Regular Payment | 0 | 0 | 478.34 | 77.75 | 67,317.35 | 400.59 | | 175.59 | | 215.28 | $102.16 | PriorServicer |
| 02/27/08 | 01/01/08 | Late Charge Assess | 0 | 0 | (23.92) | | 67,395.10 | | | 175.59 | (23.92) | 215.28 | $102.16 | PriorServicer |
| 02/27/08 | 01/01/08 | Unapplied Payment | 0 | 0 | 50.00 | | 67,395.10 | | | 175.59 | | 191.36 | $102.16 | PriorServicer |
| 02/27/08 | 01/01/08 | Regular Payment | 0 | 0 | 478.34 | 77.29 | 67,395.10 | 401.05 | | 175.59 | | 191.36 | $52.16 | PriorServicer |
| 02/27/08 | 01/01/08 | Late Charge Payment | 0 | 0 | 23.92 | | 67,472.39 | | | 175.59 | 23.92 | 191.36 | $52.16 | PriorServicer |
| 02/06/08 | 12/01/07 | Late Charge Payment | 0 | 0 | 23.92 | | 67,472.39 | | | 175.59 | 23.92 | 191.36 | $52.16 | PriorServicer |
| 02/06/08 | 12/01/07 | Unapplied Payment | 0 | 0 | (23.92) | | 67,472.39 | | | 175.59 | | 239.20 | $52.16 | PriorServicer |
| 01/30/08 | 12/01/07 | Regular Payment | 0 | 0 | 478.34 | 76.83 | 67,472.39 | 401.51 | | 175.59 | | 239.20 | $76.08 | PriorServicer |
| 01/07/08 | 11/01/07 | Late Charge Payment | 0 | 0 | 23.92 | | 67,549.22 | | | 175.59 | 23.92 | 239.20 | $76.08 | PriorServicer |

Loanhist.rpt

## NewRez LLC DBA Shellpoint Mortgage Serv
## Loan History Summary

10/23/2020   1:52:10PM

Page #14

**Loan ID** 4880
**Borrower Name** GARRY V BARLOW

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/08 | 11/01/07 | Unapplied Payment | 0 | 0 | (23.92) | | 67,549.22 | | | 175.59 | | 263.12 | $76.08 | PriorServicer |
| 12/31/07 | 11/01/07 | Regular Payment | 0 | 0 | 478.34 | 76.38 | 67,549.22 | 401.96 | | 175.59 | | 263.12 | $100.00 | PriorServicer |
| 11/30/07 | 10/01/07 | Late Charge Payment | 0 | 0 | 23.92 | | 67,625.60 | | | 175.59 | 23.92 | 263.12 | $100.00 | PriorServicer |
| 11/30/07 | 10/01/07 | Unapplied Payment | 0 | 0 | 50.00 | | 67,625.60 | | | 175.59 | | 287.04 | $100.00 | PriorServicer |
| 11/30/07 | 10/01/07 | Regular Payment | 0 | 0 | 478.34 | 75.93 | 67,625.60 | 402.41 | | 175.59 | | 287.04 | $50.00 | PriorServicer |
| 10/31/07 | 09/01/07 | Late Charge Payment | 0 | 0 | 23.92 | | 67,701.53 | | | 175.59 | 23.92 | 287.04 | $50.00 | PriorServicer |
| 10/31/07 | 09/01/07 | Unapplied Payment | 0 | 0 | 50.00 | | 67,701.53 | | | 175.59 | | 310.96 | $50.00 | PriorServicer |
| 10/31/07 | 09/01/07 | Regular Payment | 0 | 0 | 478.34 | 75.48 | 67,701.53 | 402.86 | | 175.59 | | 310.96 | $0.00 | PriorServicer |
| 10/31/07 | 08/01/07 | Unapplied Payment | 0 | 0 | (144.96) | | 67,777.01 | | | 175.59 | | 310.96 | $0.00 | PriorServicer |
| 08/30/07 | 08/01/07 | Late Charge Payment | 0 | 0 | 47.84 | | 67,777.01 | | | 175.59 | 47.84 | 310.96 | $144.96 | PriorServicer |
| 08/30/07 | 08/01/07 | Regular Payment | 0 | 0 | 478.34 | 75.03 | 67,777.01 | 403.31 | | 175.59 | | 358.80 | $144.96 | PriorServicer |
| 08/30/07 | 07/01/07 | Regular Payment | 0 | 0 | 478.34 | 74.59 | 67,852.04 | 403.75 | | 175.59 | | 358.80 | $144.96 | PriorServicer |
| 07/31/07 | 06/01/07 | Late Charge Payment | 0 | 0 | 0.52 | | 67,926.63 | | | 175.59 | 0.52 | 358.80 | $144.96 | PriorServicer |
| 07/31/07 | 06/01/07 | Late Charge Payment | 0 | 0 | 23.40 | | 67,926.63 | | | 175.59 | 23.40 | 359.32 | $144.96 | PriorServicer |
| 07/31/07 | 06/01/07 | Unapplied Payment | 0 | 0 | 49.48 | | 67,926.63 | | | 175.59 | | 382.72 | $144.96 | PriorServicer |
| 07/31/07 | 06/01/07 | Regular Payment | 0 | 0 | 478.34 | 74.15 | 67,926.63 | 404.19 | | 175.59 | | 382.72 | $95.48 | PriorServicer |
| 06/28/07 | 05/01/07 | Late Charge Assess | 0 | 0 | (23.92) | | 68,000.78 | | | 175.59 | (23.92) | 382.72 | $95.48 | PriorServicer |
| 06/28/07 | 05/01/07 | Regular Payment | 0 | 0 | 478.34 | 73.71 | 68,000.78 | 404.63 | | 175.59 | | 358.80 | $95.48 | PriorServicer |
| 06/28/07 | 05/01/07 | Late Charge Payment | 0 | 0 | 23.92 | | 68,074.49 | | | 175.59 | 23.92 | 358.80 | $95.48 | PriorServicer |
| 06/28/07 | 05/01/07 | Unapplied Payment | 0 | 0 | 50.00 | | 68,074.49 | | | 175.59 | | 382.72 | $95.48 | PriorServicer |
| 05/30/07 | 04/01/07 | Late Charge Payment | 0 | 0 | 4.52 | | 68,074.49 | | | 175.59 | 4.52 | 382.72 | $45.48 | PriorServicer |
| 05/30/07 | 04/01/07 | Late Charge Payment | 0 | 0 | 23.92 | | 68,074.49 | | | 175.59 | 23.92 | 387.24 | $45.48 | PriorServicer |
| 05/30/07 | 04/01/07 | Unapplied Payment | 0 | 0 | 45.48 | | 68,074.49 | | | 175.59 | | 411.16 | $45.48 | PriorServicer |
| 05/30/07 | 04/01/07 | Regular Payment | 0 | 0 | 478.34 | 73.28 | 68,074.49 | 405.06 | | 175.59 | | 411.16 | $0.00 | PriorServicer |
| 04/02/07 | 03/01/07 | Late Charge Assess | 0 | 0 | (23.92) | | 68,147.77 | | | 175.59 | (23.92) | 411.16 | $0.00 | PriorServicer |
| 04/02/07 | 03/01/07 | Late Charge Payment | 0 | 0 | 19.40 | | 68,147.77 | | | 175.59 | 19.40 | 387.24 | $0.00 | PriorServicer |
| 04/02/07 | 03/01/07 | Late Charge Payment | 0 | 0 | 23.92 | | 68,147.77 | | | 175.59 | 23.92 | 406.64 | $0.00 | PriorServicer |
| 04/02/07 | 03/01/07 | Regular Payment | 0 | 0 | 478.34 | 72.85 | 68,147.77 | 405.49 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 04/02/07 | 02/01/07 | Regular Payment | 0 | 0 | 478.34 | 72.42 | 68,220.62 | 405.92 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 02/09/07 | 01/01/07 | Late Charge Assess | 0 | 0 | (23.92) | | 68,293.04 | | | 175.59 | (23.92) | 430.56 | $0.00 | PriorServicer |
| 02/09/07 | 01/01/07 | Late Charge Payment | 0 | 0 | 23.92 | | 68,293.04 | | | 175.59 | 23.92 | 406.64 | $0.00 | PriorServicer |

Loanhist.rpt

**NewRez LLC DBA Shellpoint Mortgage Serv**

10/23/2020    1:52:10PM

**Loan History Summary**

Page #15

**Loan ID** ▪▪▪▪4880

**Borrower Name**
GARRY V BARLOW

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/07 | 01/01/07 | Regular Payment | 0 | 0 | 478.34 | 71.99 | 68,293.04 | 406.35 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 01/31/07 | 12/01/06 | Late Charge Assess | 0 | 0 | (23.92) | | 68,365.03 | | | 175.59 | (23.92) | 430.56 | $0.00 | PriorServicer |
| 01/31/07 | 12/01/06 | Late Charge Payment | 0 | 0 | 23.92 | | 68,365.03 | | | 175.59 | 23.92 | 406.64 | $0.00 | PriorServicer |
| 01/31/07 | 12/01/06 | Regular Payment | 0 | 0 | 478.34 | 71.56 | 68,365.03 | 406.78 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 11/30/06 | 11/01/06 | Late Charge Assess | 0 | 0 | (23.92) | | 68,436.59 | | | 175.59 | (23.92) | 430.56 | $0.00 | PriorServicer |
| 11/30/06 | 11/01/06 | Late Charge Payment | 0 | 0 | 23.92 | | 68,436.59 | | | 175.59 | 23.92 | 406.64 | $0.00 | PriorServicer |
| 11/30/06 | 11/01/06 | Regular Payment | 0 | 0 | 478.34 | 71.14 | 68,436.59 | 407.20 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 10/31/06 | 10/01/06 | Regular Payment | 0 | 0 | 478.34 | 70.72 | 68,507.73 | 407.62 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 10/31/06 | 09/01/06 | Regular Payment | 0 | 0 | 478.34 | 70.30 | 68,578.45 | 408.04 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 09/29/06 | 08/01/06 | Regular Payment | 0 | 0 | 478.34 | 69.89 | 68,648.75 | 408.45 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 08/31/06 | 07/01/06 | Unapplied Payment | 0 | 0 | (23.86) | | 68,718.64 | | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 08/30/06 | 07/01/06 | Unapplied Payment | 0 | 0 | 23.86 | | 68,718.64 | | | 175.59 | | 430.56 | $23.86 | PriorServicer |
| 08/30/06 | 07/01/06 | Regular Payment | 0 | 0 | 478.34 | 69.48 | 68,718.64 | 408.86 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 07/17/06 | 06/01/06 | Unapplied Payment | 0 | 0 | (23.92) | | 68,788.12 | | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 07/14/06 | 06/01/06 | Unapplied Payment | 0 | 0 | 23.92 | | 68,788.12 | | | 175.59 | | 430.56 | $23.92 | PriorServicer |
| 07/14/06 | 06/01/06 | Regular Payment | 0 | 0 | 478.34 | 69.07 | 68,788.12 | 409.27 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 07/03/06 | 05/01/06 | Unapplied Payment | 0 | 0 | (23.92) | | 68,857.19 | | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 06/30/06 | 05/01/06 | Unapplied Payment | 0 | 0 | 23.92 | | 68,857.19 | | | 175.59 | | 430.56 | $23.92 | PriorServicer |
| 06/30/06 | 05/01/06 | Regular Payment | 0 | 0 | 478.34 | 68.66 | 68,857.19 | 409.68 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 05/08/06 | 04/01/06 | Regular Payment | 0 | 0 | 478.34 | 68.25 | 68,925.85 | 410.09 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 04/28/06 | 03/01/06 | Regular Payment | 0 | 0 | 478.34 | 67.85 | 68,994.10 | 410.49 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 03/14/06 | 02/01/06 | Unapplied Payment | 0 | 0 | (23.92) | | 69,061.95 | | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 03/13/06 | 02/01/06 | Unapplied Payment | 0 | 0 | 23.92 | | 69,061.95 | | | 175.59 | | 430.56 | $23.92 | PriorServicer |
| 03/13/06 | 02/01/06 | Regular Payment | 0 | 0 | 478.34 | 67.45 | 69,061.95 | 410.89 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 03/01/06 | 01/01/06 | Unapplied Payment | 0 | 0 | (23.92) | | 69,129.40 | | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 02/28/06 | 01/01/06 | Unapplied Payment | 0 | 0 | 23.92 | | 69,129.40 | | | 175.59 | | 430.56 | $23.92 | PriorServicer |
| 02/28/06 | 01/01/06 | Regular Payment | 0 | 0 | 478.34 | 67.05 | 69,129.40 | 411.29 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 01/31/06 | 12/01/05 | Unapplied Payment | 0 | 0 | (23.92) | | 69,196.45 | | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 01/30/06 | 12/01/05 | Unapplied Payment | 0 | 0 | 23.92 | | 69,196.45 | | | 175.59 | | 430.56 | $23.92 | PriorServicer |
| 01/30/06 | 12/01/05 | Regular Payment | 0 | 0 | 478.34 | 66.66 | 69,196.45 | 411.68 | | 175.59 | | 430.56 | $0.00 | PriorServicer |
| 12/02/05 | 11/01/05 | Late Charge Payment | 0 | 0 | 23.92 | | 69,263.11 | | | 175.59 | 23.92 | 430.56 | $0.00 | PriorServicer |

Loanhist.rpt

# NewRez LLC DBA Shellpoint Mortgage Serv
## Loan History Summary

10/23/2020   1:52:10PM

Page #16

**Loan ID**          **Borrower Name**
████ 4880          GARRY V BARLOW

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/05 | 11/01/05 | Regular Payment | 0 | 0 | 478.34 | 66.26 | 69,263.11 | 412.08 | | 175.59 | | 454.48 | $0.00 | PriorServicer |
| 11/21/05 | 10/01/05 | Late Charge Assess | 0 | 0 | (23.92) | | 69,329.37 | | | 175.59 | (23.92) | 454.48 | $0.00 | PriorServicer |
| 11/21/05 | 10/01/05 | Late Charge Payment | 0 | 0 | 23.92 | | 69,329.37 | | | 175.59 | 23.92 | 430.56 | $0.00 | PriorServicer |
| 11/21/05 | 10/01/05 | Regular Payment | 0 | 0 | 478.34 | 65.87 | 69,329.37 | 412.47 | | 175.59 | | 454.48 | $0.00 | PriorServicer |
| 09/28/05 | 09/01/05 | Late Charge Payment | 0 | 0 | 47.84 | | 69,395.24 | | | 175.59 | 47.84 | 454.48 | $0.00 | PriorServicer |
| 09/28/05 | 09/01/05 | Late Charge Payment | 0 | 0 | 23.92 | | 69,395.24 | | | 175.59 | 23.92 | 502.32 | $0.00 | PriorServicer |
| 09/28/05 | 09/01/05 | Regular Payment | 0 | 0 | 478.34 | 65.48 | 69,395.24 | 412.86 | | 175.59 | | 526.24 | $0.00 | PriorServicer |
| 09/28/05 | 08/01/05 | Regular Payment | 0 | 0 | 478.34 | 65.10 | 69,460.72 | 413.24 | | 175.59 | | 526.24 | $0.00 | PriorServicer |
| 08/22/05 | 07/01/05 | Regular Payment | 0 | 0 | 478.34 | 64.69 | 69,525.82 | 413.65 | | 175.59 | | 526.24 | $0.00 | PriorServicer |
| 06/30/05 | 06/01/05 | Late Charge Assess | 0 | 0 | (23.92) | | 69,590.51 | | | 175.59 | (23.92) | 526.24 | $0.00 | PriorServicer |
| 06/30/05 | 06/01/05 | Principal Only Payment | 0 | 0 | 2.74 | 2.74 | 69,590.51 | | | 175.59 | | 502.32 | $0.00 | PriorServicer |
| 06/30/05 | 06/01/05 | Late Charge Payment | 0 | 0 | 23.92 | | 69,593.25 | | | 175.59 | 23.92 | 502.32 | $0.00 | PriorServicer |
| 06/30/05 | 06/01/05 | Regular Payment | 0 | 0 | 478.34 | 64.30 | 69,593.25 | 414.04 | | 175.59 | | 526.24 | $0.00 | PriorServicer |
| 05/31/05 | 05/01/05 | Late Charge Assess | 0 | 0 | (23.92) | | 69,657.55 | | | 175.59 | (23.92) | 526.24 | $0.00 | PriorServicer |
| 05/31/05 | 05/01/05 | Principal Only Payment | 0 | 0 | 2.74 | 2.74 | 69,657.55 | | | 175.59 | | 502.32 | $0.00 | PriorServicer |
| 05/31/05 | 05/01/05 | Regular Payment | 0 | 0 | 478.34 | 63.92 | 69,660.29 | 414.42 | | 175.59 | | 502.32 | $0.00 | PriorServicer |
| 05/31/05 | 05/01/05 | Late Charge Payment | 0 | 0 | 23.92 | | 69,724.21 | | | 175.59 | 23.92 | 502.32 | $0.00 | PriorServicer |
| 04/18/05 | 04/01/05 | Regular Payment | 0 | 0 | 478.34 | 63.54 | 69,724.21 | 414.80 | | 175.59 | | 526.24 | $0.00 | PriorServicer |
| 03/16/05 | 03/01/05 | Regular Payment | 0 | 0 | 478.34 | 63.17 | 69,787.75 | 415.17 | | 175.59 | | 526.24 | $0.00 | PriorServicer |
| 02/09/05 | 02/01/05 | Unapplied Payment | 0 | 0 | (0.68) | | 69,850.92 | | | 175.59 | | 526.24 | $0.00 | PriorServicer |
| 02/02/05 | 02/01/05 | Regular Payment | 0 | 0 | 478.34 | 62.79 | 69,850.92 | 415.55 | | 175.59 | | 526.24 | $0.68 | PriorServicer |
| 02/02/05 | 01/01/05 | Regular Payment | 0 | 0 | 478.34 | 62.42 | 69,913.71 | 415.92 | | 175.59 | | 526.24 | $0.68 | PriorServicer |
| 02/02/05 | 12/01/04 | Regular Payment | 0 | 0 | 478.34 | 62.05 | 69,976.13 | 416.29 | | 175.59 | | 526.24 | $0.68 | PriorServicer |
| 02/02/05 | 11/01/04 | Regular Payment | 0 | 0 | 478.34 | 61.69 | 70,038.18 | 416.65 | | 175.59 | | 526.24 | $0.68 | PriorServicer |
| 12/31/04 | 10/01/04 | Regular Payment | 0 | 0 | 478.34 | 61.32 | 70,099.87 | 417.02 | | 175.59 | | 526.24 | $0.68 | PriorServicer |
| 12/23/04 | 09/01/04 | Unapplied Payment | 0 | 0 | (32.50) | | 70,161.19 | | | 175.59 | | 526.24 | $0.68 | PriorServicer |
| 12/22/04 | 09/01/04 | Unapplied Payment | 0 | 0 | (23.92) | | 70,161.19 | | | 175.59 | | 526.24 | $33.18 | PriorServicer |
| 12/22/04 | 09/01/04 | Regular Payment | 7 | 0 | (478.34) | (61.32) | 70,161.19 | (417.02) | | 175.59 | | 526.24 | $57.10 | PriorServicer |
| 12/22/04 | 10/01/04 | Unapplied Payment | 0 | 0 | 12.50 | | 70,099.87 | | | 175.59 | | 526.24 | $57.10 | PriorServicer |
| 12/13/04 | 10/01/04 | Unapplied Payment | 0 | 0 | (12.50) | | 70,099.87 | | | 175.59 | | 526.24 | $44.60 | PriorServicer |
| 12/07/04 | 10/01/04 | Unapplied Payment | 0 | 0 | 23.92 | | 70,099.87 | | | 175.59 | | 526.24 | $57.10 | PriorServicer |

Loanhist.rpt

**NewRez LLC DBA Shellpoint Mortgage Serv**
**Loan History Summary**

10/23/2020   1:52:10PM

Page #17

| <u>Loan ID</u> | <u>Borrower Name</u> |
|---|---|
| ▮▮▮4880 | GARRY V BARLOW |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/04 | 10/01/04 | Regular Payment | 0 | 0 | 478.34 | 61.32 | 70,099.87 | 417.02 | | 175.59 | | 526.24 | $33.18 | PriorServicer |
| 11/10/04 | 09/01/04 | Unapplied Payment | 0 | 0 | (12.50) | | 70,161.19 | | | 175.59 | | 526.24 | $33.18 | PriorServicer |
| 11/03/04 | 09/01/04 | Unapplied Payment | 0 | 0 | 23.92 | | 70,161.19 | | | 175.59 | | 526.24 | $45.68 | PriorServicer |
| 11/03/04 | 09/01/04 | Regular Payment | 0 | 7 | 478.34 | 60.96 | 70,161.19 | 417.38 | | 175.59 | | 526.24 | $21.76 | PriorServicer |
| 10/12/04 | 08/01/04 | Unapplied Payment | 0 | 0 | (12.50) | | 70,222.15 | | | 175.59 | | 526.24 | $21.76 | PriorServicer |
| 10/05/04 | 08/01/04 | Unapplied Payment | 0 | 0 | 23.92 | | 70,222.15 | | | 175.59 | | 526.24 | $34.26 | PriorServicer |
| 10/05/04 | 08/01/04 | Regular Payment | 0 | 0 | 478.34 | 60.60 | 70,222.15 | 417.74 | | 175.59 | | 526.24 | $10.34 | PriorServicer |
| 09/09/04 | 07/01/04 | Unapplied Payment | 0 | 0 | (12.50) | | 70,282.75 | | | 175.59 | | 526.24 | $10.34 | PriorServicer |
| 08/31/04 | 07/01/04 | Unapplied Payment | 0 | 0 | (1.08) | | 70,282.75 | | | 175.59 | | 526.24 | $22.84 | PriorServicer |
| 08/30/04 | 07/01/04 | Unapplied Payment | 0 | 0 | 23.92 | | 70,282.75 | | | 175.59 | | 526.24 | $23.92 | PriorServicer |
| 08/30/04 | 07/01/04 | Regular Payment | 0 | 0 | 478.34 | 60.24 | 70,282.75 | 418.10 | | 175.59 | | 526.24 | $0.00 | PriorServicer |
| 08/06/04 | 06/01/04 | Unapplied Payment | 0 | 0 | (11.42) | | 70,342.99 | | | 175.59 | | 526.24 | $0.00 | PriorServicer |
| 08/03/04 | 06/01/04 | Unapplied Payment | 0 | 0 | (12.50) | | 70,342.99 | | | 175.59 | | 526.24 | $11.42 | PriorServicer |
| 08/02/04 | 06/01/04 | Late Charge Payment | 0 | 0 | 23.92 | | 70,342.99 | | | 175.59 | 23.92 | 526.24 | $23.92 | PriorServicer |
| 08/02/04 | 06/01/04 | Regular Payment | 0 | 0 | 478.34 | 59.89 | 70,342.99 | 418.45 | | 175.59 | | 550.16 | $23.92 | PriorServicer |
| 08/02/04 | 06/01/04 | Unapplied Payment | 0 | 0 | 23.92 | | 70,402.88 | | | 175.59 | | 550.16 | $23.92 | PriorServicer |
| 06/21/04 | 05/01/04 | Regular Payment | 0 | 0 | 478.34 | 59.53 | 70,402.88 | 418.81 | | 175.59 | | 550.16 | $0.00 | PriorServicer |
| 05/14/04 | 04/01/04 | Late Charge Assess | 0 | 0 | (23.92) | | 70,462.41 | | | 175.59 | (23.92) | 550.16 | $0.00 | PriorServicer |
| 05/14/04 | 04/01/04 | Late Charge Payment | 0 | 0 | 23.92 | | 70,462.41 | | | 175.59 | 23.92 | 526.24 | $0.00 | PriorServicer |
| 05/14/04 | 04/01/04 | Regular Payment | 0 | 0 | 478.34 | 59.18 | 70,462.41 | 419.16 | | 175.59 | | 550.16 | $0.00 | PriorServicer |
| 03/30/04 | 03/01/04 | Late Charge Assess | 0 | 0 | (23.92) | | 70,521.59 | | | 175.59 | (23.92) | 550.16 | $0.00 | PriorServicer |
| 03/30/04 | 03/01/04 | Principal Only Payment | 0 | 0 | 0.60 | 0.60 | 70,521.59 | | | 175.59 | | 526.24 | $0.00 | PriorServicer |
| 03/30/04 | 03/01/04 | Late Charge Payment | 0 | 0 | 23.92 | | 70,522.19 | | | 175.59 | 23.92 | 526.24 | $0.00 | PriorServicer |
| 03/30/04 | 03/01/04 | Regular Payment | 0 | 0 | 478.34 | 58.83 | 70,522.19 | 419.51 | | 175.59 | | 550.16 | $0.00 | PriorServicer |
| 03/30/04 | 02/01/04 | Unapplied Payment | 0 | 0 | (0.60) | | 70,581.02 | | | 175.59 | | 550.16 | $0.00 | PriorServicer |
| 03/01/04 | 02/01/04 | Late Charge Assess | 0 | 0 | (23.92) | | 70,581.02 | | | 175.59 | (23.92) | 550.16 | $0.60 | PriorServicer |
| 03/01/04 | 02/01/04 | Unapplied Payment | 0 | 0 | 0.60 | | 70,581.02 | | | 175.59 | | 526.24 | $0.60 | PriorServicer |
| 03/01/04 | 02/01/04 | Late Charge Payment | 0 | 0 | 23.92 | | 70,581.02 | | | 175.59 | 23.92 | 526.24 | $0.00 | PriorServicer |
| 03/01/04 | 02/01/04 | Regular Payment | 0 | 0 | 478.34 | 58.48 | 70,581.02 | 419.86 | | 175.59 | | 550.16 | $0.00 | PriorServicer |
| 01/30/04 | 01/01/04 | Late Charge Payment | 0 | 0 | 23.92 | | 70,639.50 | | | 175.59 | 23.92 | 550.16 | $0.00 | PriorServicer |
| 01/30/04 | 01/01/04 | Regular Payment | 0 | 0 | 478.34 | 58.14 | 70,639.50 | 420.20 | | 175.59 | | 574.08 | $0.00 | PriorServicer |

Loanhist.rpt

10/23/2020   1:52:10PM

## NewRez LLC DBA Shellpoint Mortgage Serv
### Loan History Summary

Page #18

__Loan ID__  4880

__Borrower Name__
**GARRY V BARLOW**

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/04 | 12/01/03 | Late Charge Assess | 0 | 0 | (23.92) | | 70,697.64 | | | 175.59 | (23.92) | 574.08 | $0.00 | PriorServicer |
| 01/16/04 | 12/01/03 | Late Charge Payment | 0 | 0 | 23.92 | | 70,697.64 | | | 175.59 | 23.92 | 550.16 | $0.00 | PriorServicer |
| 01/16/04 | 12/01/03 | Regular Payment | 0 | 0 | 478.34 | 57.79 | 70,697.64 | 420.55 | | 175.59 | | 574.08 | $0.00 | PriorServicer |
| 11/28/03 | 11/01/03 | Late Charge Assess | 0 | 0 | (23.92) | | 70,755.43 | | | 175.59 | (23.92) | 574.08 | $0.00 | PriorServicer |
| 11/28/03 | 11/01/03 | Late Charge Payment | 0 | 0 | 23.92 | | 70,755.43 | | | 175.59 | 23.92 | 550.16 | $0.00 | PriorServicer |
| 11/28/03 | 11/01/03 | Regular Payment | 0 | 0 | 478.34 | 57.45 | 70,755.43 | 420.89 | | 175.59 | | 574.08 | $0.00 | PriorServicer |
| 10/24/03 | 10/01/03 | Late Charge Assess | 0 | 0 | (23.92) | | 70,812.88 | | | 175.59 | (23.92) | 574.08 | $0.00 | PriorServicer |
| 10/24/03 | 10/01/03 | Late Charge Payment | 0 | 0 | 23.92 | | 70,812.88 | | | 175.59 | 23.92 | 550.16 | $0.00 | PriorServicer |
| 10/24/03 | 10/01/03 | Regular Payment | 0 | 0 | 478.34 | 57.11 | 70,812.88 | 421.23 | | 175.59 | | 574.08 | $0.00 | PriorServicer |
| 09/30/03 | 09/01/03 | Late Charge Payment | 0 | 0 | 23.92 | | 70,869.99 | | | 175.59 | 23.92 | 574.08 | $0.00 | PriorServicer |
| 09/30/03 | 09/01/03 | Regular Payment | 0 | 0 | 478.34 | 56.78 | 70,869.99 | 421.56 | | 175.59 | | 598.00 | $0.00 | PriorServicer |
| 08/01/03 | 08/01/03 | Escrow Adjustment | 0 | 0 | (301.30) | | 70,926.77 | | (301.30) | 175.59 | | 598.00 | $0.00 | PriorServicer |
| 08/01/03 | 08/01/03 | Escrow Adjustment | 0 | 0 | (179.76) | | 70,926.77 | | (179.76) | 476.89 | | 598.00 | $0.00 | PriorServicer |
| 08/01/03 | 08/01/03 | Regular Payment | 7 | 0 | (27.72) | | 70,926.77 | (27.72) | | 656.65 | | 598.00 | $0.00 | PriorServicer |
| 08/01/03 | 08/01/03 | Regular Payment | 0 | 7 | 27.72 | | 70,926.77 | 27.72 | | 656.65 | | 598.00 | $0.00 | PriorServicer |
| 07/31/03 | 08/01/03 | Escrow Adjustment | 0 | 0 | 301.30 | | 70,926.77 | | 301.30 | 656.65 | | 598.00 | $0.00 | PriorServicer |
| 07/31/03 | 08/01/03 | Escrow Adjustment | 0 | 0 | 179.76 | | 70,926.77 | | 179.76 | 355.35 | | 598.00 | $0.00 | PriorServicer |
| 07/31/03 | 08/01/03 | Regular Payment | 0 | 7 | 27.72 | | 70,926.77 | 27.72 | | 175.59 | | 598.00 | $0.00 | PriorServicer |
| | | | | | ($1,865.84) | | | $61,121.56 | $158.44 | | | | | |

Loanhist.rpt

10/23/2020   1:52:10PM

**NewRez LLC DBA Shellpoint Mortgage Serv**
**Loan History Summary**

**Comments For Loan :** ▮▮▮▮4880

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 10/22/2020  6:19:53PM | 1149762296 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty_Rebuild SYSTEMDIAL ▮▮6860 | |
| Avaya | 10/22/2020  6:18:01PM | 1149760437 |
| No Msg Left - Person | Bwr Non-Home1 Dialer Initiated FLN_Specialty_Rebuild MDavis ▮▮8783 | |
| Avaya | 10/22/2020  12:00:46PM | 1149474497 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL ▮▮6860 | |
| Avaya | 10/22/2020  11:58:42AM | 1149474159 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Specialty SYSTEMDIAL ▮▮8783 | |
| crathke | 10/22/2020  10:48:43AM | 1148910613 |
| Change in Legal/Warning Status | | |

Status change
From-
Legal:  BK7DCH
Warning Status:

To-
Legal:  BK7DCH
Warning Status:  IntLegal

Borrower has filed a lawsuit against SMS.  Brittney Gomez will be the case manager.  Holland & Knight will be outside counsel.

| | | |
|---|---|---|
| Avaya | 10/21/2020  11:54:10AM | 1148682188 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Specialty SYSTEMDIAL ▮▮8783 | |
| Avaya | 10/21/2020  5:59:20PM | 1148661137 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Specialty_Rebuild SYSTEMDIAL ▮▮8783 | |
| Avaya | 10/21/2020  6:01:25PM | 1148616141 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty_Rebuild SYSTEMDIAL ▮▮6860 | |
| Avaya | 10/21/2020  11:56:29AM | 1148526752 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL ▮▮6860 | |
| Avaya | 10/20/2020  1:35:32PM | 1147270596 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL ▮▮6860 | |
| Avaya | 10/20/2020  1:13:36PM | 1147228552 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL ▮▮6860 | |
| Avaya | 10/20/2020  11:46:16AM | 1147225687 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL ▮▮6860 | |
| Avaya | 10/20/2020  12:48:30PM | 1147224921 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL ▮▮6860 | |

**Exhibit E**

# Comments For Loan : █████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| Avaya | 10/20/2020  11:23:03AM | 1147206922 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Specialty SYSTEMDIAL     ███8783 | |

| Avaya | 10/20/2020  2:31:21PM | 1147206188 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL     ███6860 | |

| Avaya | 10/20/2020  1:57:31PM | 1147201075 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL     ███6860 | |

| Avaya | 10/20/2020  12:27:24PM | 1147195608 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL     ███6860 | |

| Avaya | 10/20/2020  12:07:09PM | 1147188424 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL     ███6860 | |

| Avaya | 10/20/2020  11:27:38AM | 1147175144 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty SYSTEMDIAL     ███6860 | |

| Admin | 10/19/2020  12:00:00AM | 1145924094 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |

| Avaya | 10/17/2020  11:17:44AM | 1144564738 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ███6860 | |

| Avaya | 10/17/2020  11:17:08AM | 1144562305 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ███8783 | |

| Avaya | 10/16/2020  6:04:52PM | 1144095517 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ███8783 | |

| Avaya | 10/16/2020  6:07:09PM | 1144092606 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ███6860 | |

| Avaya | 10/16/2020  11:51:12AM | 1143697252 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ███6860 | |

| Avaya | 10/16/2020  11:49:03AM | 1143687823 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ███8783 | |

| Avaya | 10/15/2020  6:08:39PM | 1142943540 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild KBroadnax ███8783 | |

| Avaya | 10/15/2020  6:11:05PM | 1142942599 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ███6860 | |

| Avaya | 10/15/2020  12:32:13PM | 1142361844 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ███6860 | |

# Comments For Loan :  ████████4880

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 10/15/2020  12:30:23PM | 1142357460 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines ABruton | |
| | ████8783 | |
| Avaya | 10/14/2020  1:06:37PM | 1141386929 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 10/14/2020  1:04:19PM | 1141385960 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |
| Avaya | 10/13/2020  6:51:10PM | 1140221522 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 10/13/2020  6:49:08PM | 1140212635 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████8783 | |
| Avaya | 10/13/2020  1:01:24PM | 1139958584 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 10/13/2020  12:59:00PM | 1139947842 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |
| Admin | 10/9/2020  12:10:01PM | 1134909915 |
| SCRA Bulk Check – NA | | |
| Admin | 10/1/2020  5:08:57AM | 1109684440 |
| Promise Kept on PTP | | |
| Avaya | 9/30/2020  12:23:58PM | 1109351573 |
| Phone Pay Promise | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines AMyers | |
| | ████8783 | |
| amyers1 | 9/30/2020  12:21:51PM | 1109257257 |
| Outbound - Payment Processed | 1. Spoke To--  Bwr-- 8783 | |
| | 2. Verified- yes and mm | |
| | 3. Promise To Pay-- 9/30 | |
| | 4. RFD-- Customer's pay per | |
| | states he told us ten times that he dont he get his check until the 4th Wed. of each month. | |
| | States he don't appreciate auto calls and his time valuable. I apologized to him and asked if he | |
| | wanted his number removed from the dialer. He stated he was told it couldn't be. I advised him that | |
| | I could remove it and he stated no. Pmt processed | |
| amyers1 | 9/30/2020  12:19:21PM | 1109250841 |

# Comments For Loan : ████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Contacted Customer | Due: 9/1/2020<br>Name: BARLOW, GARRY V<br>Outcome: Promise to pay<br>Promise Date: 9/30/2020<br>Promise Date 2:<br>Promise Date 3:<br>Reason: Customer Pay Period<br>Follow Up Date: 10/5/2020<br>Demeanor:<br>Phone: (727)5648783<br>Promise Amount: 548.8<br>Promise Amount 2: 0<br>Promise Amount 3: 0 | |
| amyers1<br>Scheduled payment | 9/30/2020  12:17:55PM<br>Payment amount: $0.00 Additional payment: $548.80 Additional principal: $0.00 Additional escrow: $0.00 Late Charges: $0.00 Additional Default Interest: $0.00 | 1109250542 |
| Admin<br>Phone Update | 9/30/2020  12:10:01PM<br>Per TLO No New Phone Found | 1109228962 |
| Admin<br>Sent to TLO | 9/30/2020  11:10:01AM<br>Sent to TLO Phones | 1109137533 |
| Admin<br>Phone Update | 9/30/2020  10:10:01AM<br>Per CBCInnovis No New Phone Found | 1109049865 |
| Admin<br>Sent to CBCInnovis | 9/30/2020   9:10:01AM<br>Sent to CBCInnovis Phones | 1108793908 |
| Avaya<br>Disconnect By User NuisanceApp | 9/29/2020  12:20:09PM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | 1108649173 |
| Avaya<br>Dialer Detect No Answer | 9/29/2020  12:21:33PM<br>Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | 1108636041 |
| Avaya<br>Dialer Detect No Answer | 9/29/2020   8:11:47PM<br>Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | 1108535588 |
| Avaya<br>Dialer Detect No Answer | 9/29/2020   8:09:43PM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | 1108531685 |
| Admin<br>Phone Update | 9/29/2020  12:10:01PM<br>Per TLO No New Phone Found | 1108156947 |
| Admin<br>Sent to TLO | 9/29/2020  11:20:01AM<br>Sent to TLO Phones | 1108038905 |
| Admin<br>Phone Update | 9/29/2020  10:10:01AM<br>Per CBCInnovis No New Phone Found | 1107860571 |

# Comments For Loan :          4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 9/28/2020  1:15:05PM | 1107738680 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL 6860 | |
| Avaya | 9/28/2020  1:13:03PM | 1107737835 |
| Disconnect By User NuisanceApp | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL 8783 | |
| Admin | 9/29/2020  9:10:01AM | 1107668066 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 9/28/2020  12:10:01PM | 1107271784 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 9/28/2020  11:10:04AM | 1107165845 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/28/2020  10:10:01AM | 1107051257 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 9/28/2020  9:20:01AM | 1106940264 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 9/27/2020  11:10:04AM | 1106820775 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/27/2020  10:10:01AM | 1106732587 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 9/27/2020  9:10:01AM | 1106644456 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 9/26/2020  11:35:37AM | 1106571657 |
| Dialer Detect Busy | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL 8783 | |
| Avaya | 9/26/2020  11:36:41AM | 1106562078 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL 6860 | |
| Admin | 9/26/2020  11:10:01AM | 1106445341 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/26/2020  10:10:01AM | 1106352455 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 9/26/2020  9:10:04AM | 1106256254 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 9/25/2020  8:52:32PM | 1106109296 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild CSantos 8783 | |

# Comments For Loan : ⬛⬛⬛4880

Print Date   10/23/2020   1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 9/25/2020  12:48:22PM | 1106003199 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ⬛8783 | |
| Avaya | 9/25/2020  12:50:40PM | 1106003060 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ⬛6860 | |
| Admin | 9/25/2020  12:10:01PM | 1105721657 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 9/25/2020  11:10:04AM | 1105616412 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/25/2020  10:10:01AM | 1105505983 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 9/24/2020  12:46:20PM | 1105325229 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ⬛6860 | |
| Avaya | 9/24/2020  12:44:15PM | 1105289378 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ⬛8783 | |
| Avaya | 9/24/2020  6:23:30PM | 1105233029 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ⬛6860 | |
| Avaya | 9/24/2020  6:21:09PM | 1105227350 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild KBroadnax ⬛8783 | |
| Admin | 9/25/2020  9:10:04AM | 1105194492 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 9/24/2020  12:10:01PM | 1104759924 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 9/24/2020  11:10:04AM | 1104596175 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/24/2020  10:10:04AM | 1104479615 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 9/24/2020  9:10:01AM | 1104361840 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 9/23/2020  11:54:20AM | 1104244821 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ⬛8783 | |
| Avaya | 9/23/2020  11:57:03AM | 1104213649 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ⬛6860 | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

Avaya
Dialer Detect No Answer

9/23/2020   6:21:58PM
Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL
████8783

1104176776

Avaya
Dialer Detect No Answer

9/23/2020   6:24:04PM
Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL
████6860

1104169126

Admin
Phone Update

9/23/2020   12:10:01PM
Per TLO No New Phone Found

1103734627

Admin
Sent to TLO

9/23/2020   11:10:04AM
Sent to TLO Phones

1103504441

Admin
Phone Update

9/23/2020   10:10:04AM
Per CBCInnovis No New Phone Found

1103374380

Admin
Sent to CBCInnovis

9/23/2020   9:10:01AM
Sent to CBCInnovis Phones

1103237212

Avaya
No Msg Left - Machine

9/22/2020   8:50:52PM
Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild CSantos
████8783

1103131838

Avaya
Dialer Detect No Answer

9/22/2020   8:53:04PM
Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL
████6860

1103090421

Avaya
No Msg Left - Machine

9/22/2020   12:32:32PM
Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines MHickman
████8783

1103067205

Avaya
Dialer Detect No Answer

9/22/2020   12:34:32PM
Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL
████6860

1102959166

Admin
Phone Update

9/22/2020   12:10:04PM
Per TLO No New Phone Found

1102733558

Admin
Sent to TLO

9/22/2020   11:10:04AM
Sent to TLO Phones

1102572617

Admin
Phone Update

9/22/2020   10:10:04AM
Per CBCInnovis No New Phone Found

1102457098

Admin
Sent to CBCInnovis

9/22/2020   9:20:04AM
Sent to CBCInnovis Phones

1102342375

Avaya
Dialer Detect No Answer

9/21/2020   7:01:14PM
Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL
████6860

1102222019

Avaya
Dialer Detect No Answer

9/21/2020   6:58:44PM
Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL
████8783

1102220336

# Comments For Loan :  ████████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
| --- | --- | --- |
| **Comment** | **Additional Notes** | |
| Admin | 9/21/2020  12:10:01PM | 1101652578 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 9/21/2020  10:42:10AM | 1101575323 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 9/21/2020  10:40:02AM | 1101574029 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SWare ████8783 | |
| Admin | 9/21/2020  11:10:01AM | 1101506330 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/21/2020  9:10:01AM | 1101313783 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 9/20/2020  11:10:01AM | 1101150665 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/20/2020  9:10:01AM | 1101041837 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 9/19/2020  11:10:01AM | 1100844062 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/19/2020  10:10:01AM | 1100730106 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 9/19/2020  9:10:01AM | 1100614798 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 9/18/2020  6:19:21PM | 1100418361 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 9/18/2020  6:17:03PM | 1100393218 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Admin | 9/18/2020  12:00:00AM | 1100102767 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Avaya | 9/18/2020  10:53:40AM | 1099733015 |
| No Msg Left - Person | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines AMyers ████8783 | |
| Avaya | 9/18/2020  10:55:24AM | 1099673238 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 9/18/2020  12:10:04PM | 1099571195 |
| Phone Update | Per TLO No New Phone Found | |

# Comments For Loan :            4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|----------|---------------|---------|
| **Comment** | **Additional Notes** | |
| Admin | 9/18/2020  11:10:01AM | 1099407950 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/18/2020  10:10:04AM | 1099294994 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 9/17/2020  12:15:05PM | 1099190797 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines JKimble ████8783 | |
| Avaya | 9/17/2020  6:15:15PM | 1099095320 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 9/17/2020  6:13:09PM | 1099081264 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 9/17/2020  12:17:19PM | 1099017730 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 9/18/2020  9:10:01AM | 1098944363 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 9/17/2020  12:10:01PM | 1096329898 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 9/17/2020  11:20:01AM | 1096173665 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/17/2020  10:10:01AM | 1096049631 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 9/16/2020  5:45:29PM | 1095883089 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 9/16/2020  5:47:51PM | 1095883032 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 9/16/2020  9:48:29AM | 1095803065 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines AMyers ████8783 | |
| Avaya | 9/16/2020  9:50:24AM | 1095802792 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 9/17/2020  9:10:01AM | 1095761988 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 9/16/2020  12:10:01PM | 1095273475 |
| Phone Update | Per TLO No New Phone Found | |

# Comments For Loan :   ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 9/16/2020  11:20:01AM | 1095147577 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/16/2020  10:10:01AM | 1095021537 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 9/16/2020  9:10:01AM | 1094897390 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 9/15/2020  5:54:25PM | 1094723659 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild CSantos ████8783 | |
| Avaya | 9/15/2020  5:56:53PM | 1094720363 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 9/15/2020  12:30:40PM | 1094706745 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines PArchie ████8783 | |
| Avaya | 9/15/2020  12:32:38PM | 1094691418 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 9/15/2020  12:10:01PM | 1094060883 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 9/15/2020  11:10:01AM | 1093883531 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/15/2020  10:10:01AM | 1093742856 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 9/14/2020  7:11:29PM | 1093462590 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 9/14/2020  7:09:30PM | 1093456441 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SLazo ████8783 | |
| Avaya | 9/14/2020  11:33:38AM | 1093417693 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 9/14/2020  11:35:40AM | 1093416823 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 9/15/2020  9:10:01AM | 1093332105 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 9/14/2020  12:10:01PM | 1086591962 |
| Phone Update | Per TLO No New Phone Found | |

# Comments For Loan :  ▮▮▮▮4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Admin | 9/14/2020  11:10:01AM | 1086435201 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/14/2020  10:10:04AM | 1086286175 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 9/14/2020   9:10:01AM | 1086135984 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 9/13/2020  11:10:01AM | 1085894960 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/13/2020  10:10:04AM | 1085753845 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 9/13/2020   9:10:01AM | 1085612917 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 9/11/2020  11:00:01AM | 1077968657 |
| SCRA Bulk Check – NA | | |
| ADMIN | 8/31/2020   7:01:54PM | 1067774355 |
| Data Update | Update_Participation, Insert_ServiceFeeChange per DMRS Request jmiller_1295518 | |
| Admin | 8/27/2020   4:37:26PM | 1065085785 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 9077253 Payment Amount: $548.80 Total Payment: $548.80 Draft Date: 08/27/2020 | |
| Avaya | 8/27/2020   9:52:19AM | 1065066032 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>▮▮▮6860 | |
| Avaya | 8/27/2020   9:50:48AM | 1065041676 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines IMorales<br>▮▮▮8783 | |
| Admin | 8/27/2020  12:10:01PM | 1064847140 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/27/2020  11:10:01AM | 1064697897 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/27/2020  10:10:01AM | 1064608391 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 8/27/2020   9:10:01AM | 1064520360 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/26/2020   6:50:01PM | 1064372735 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL<br>▮▮▮6860 | |

# Comments For Loan :  [REDACTED]4880

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 8/26/2020   6:48:26PM | 1064350006 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild CBerry | |
| | [REDACTED]8783 | |
| Admin | 8/18/2020  12:00:00AM | 1064066637 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Avaya | 8/26/2020  12:55:03PM | 1063888465 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | [REDACTED]6860 | |
| Avaya | 8/26/2020  12:53:35PM | 1063870621 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines IMorales | |
| | [REDACTED]8783 | |
| Admin | 8/26/2020  12:10:01PM | 1063716588 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/26/2020  11:10:01AM | 1063564658 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/26/2020  10:10:01AM | 1063439542 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 8/26/2020   9:10:01AM | 1063348394 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/25/2020   5:43:30PM | 1063217695 |
| Left Msg With Person | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild TBrooks | |
| | [REDACTED]8783 | |
| Avaya | 8/25/2020   5:45:25PM | 1063141131 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | [REDACTED]6860 | |
| Avaya | 8/25/2020  11:57:29AM | 1062518076 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | [REDACTED]6860 | |
| Avaya | 8/25/2020  11:55:07AM | 1062478543 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines ABruton | |
| | [REDACTED]8783 | |
| Admin | 8/25/2020  12:10:01PM | 1062415108 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/25/2020  11:10:04AM | 1062233730 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/25/2020  10:10:01AM | 1062088454 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 8/25/2020   9:10:01AM | 1061988970 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

**Comments For Loan :** ████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 8/24/2020  6:45:02PM | 1061780842 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 8/24/2020  6:43:42PM | 1061778466 |
| Left Msg With Person | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild TBrooks ████8783 | |
| Avaya | 8/24/2020  12:38:14PM | 1061466761 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 8/24/2020  12:40:06PM | 1061462395 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 8/24/2020  12:10:04PM | 1061310667 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/24/2020  11:10:01AM | 1061144392 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/24/2020  10:10:04AM | 1060992209 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 8/24/2020  9:10:04AM | 1060851253 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 8/23/2020  11:10:01AM | 1060721820 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/23/2020  10:10:04AM | 1060635614 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 8/23/2020  9:10:01AM | 1060548244 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 8/22/2020  11:10:01AM | 1060377450 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/22/2020  10:10:01AM | 1060273101 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 8/22/2020  8:42:40AM | 1060207938 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Avaya | 8/22/2020  8:43:11AM | 1060206539 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████6860 | |
| Admin | 8/22/2020  9:10:01AM | 1060178461 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

# Comments For Loan : ████████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 8/21/2020  8:49:03PM | 1060048140 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 8/21/2020  8:48:04PM | 1060048088 |
| Disconnect By User NuisanceApp | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 8/21/2020  12:12:56PM | 1059923617 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 8/21/2020  12:10:46PM | 1059911346 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 8/21/2020  12:10:01PM | 1059818848 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/21/2020  11:10:01AM | 1059563431 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/21/2020  10:10:01AM | 1059432708 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 8/19/2020  12:00:00AM | 1059357634 |
| Payment Status | Per CL, updated parcel information for PINELLAS COUNTY. lojames/CLOS | |
| Admin | 8/21/2020  9:10:01AM | 1059315236 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/20/2020  6:30:51PM | 1059105014 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 8/20/2020  6:32:55PM | 1059093613 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 8/20/2020  11:41:09AM | 1058535463 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 8/20/2020  11:39:05AM | 1058522419 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 8/20/2020  12:10:01PM | 1058462164 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/20/2020  11:10:01AM | 1058328041 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/20/2020  10:10:01AM | 1058199266 |
| Phone Update | Per CBCInnovis No New Phone Found | |

# Comments For Loan :            4880

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 8/20/2020   9:10:01AM | 1058077167 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/19/2020   10:10:31AM | 1057860667 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 8/19/2020   10:20:37AM | 1057826853 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 8/19/2020   6:12:17PM | 1057755753 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 8/19/2020   6:10:14PM | 1057739908 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Admin | 8/19/2020   12:10:00PM | 1057349077 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/19/2020   11:10:01AM | 1057194109 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/19/2020   10:10:01AM | 1057056699 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 8/19/2020   9:10:01AM | 1056902175 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/18/2020   6:46:38PM | 1056672957 |
| Dialer Detect Ans Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 8/18/2020   6:57:09PM | 1056672424 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 8/18/2020   11:45:02AM | 1056590429 |
| Desktop Error | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines MHickman ████8783 | |
| Avaya | 8/18/2020   11:53:52AM | 1056570038 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 8/18/2020   12:10:00PM | 1056171882 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/18/2020   11:10:01AM | 1056060819 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/18/2020   10:10:01AM | 1055916765 |
| Phone Update | Per CBCInnovis No New Phone Found | |

# Comments For Loan : ████████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Admin | 8/18/2020   9:10:01AM | 1055799352 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 8/17/2020   6:53:21PM | 1055664642 |
| Desktop Error | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild RBertie ████8783 | |
| | | |
| Avaya | 8/17/2020   7:03:45PM | 1055619291 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| | | |
| Avaya | 8/17/2020   12:42:14PM | 1055399707 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| | | |
| Avaya | 8/17/2020   12:32:45PM | 1055387779 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines DJohnson ████8783 | |
| | | |
| Admin | 8/17/2020   12:10:00PM | 1055222926 |
| Phone Update | Per TLO No New Phone Found | |
| | | |
| Admin | 8/17/2020   11:10:01AM | 1055057255 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 8/17/2020   10:10:01AM | 1054948625 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| | | |
| Admin | 8/17/2020   9:10:01AM | 1054788712 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Admin | 8/16/2020   11:10:01AM | 1054647842 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 8/16/2020   10:10:01AM | 1054549419 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| | | |
| Admin | 8/16/2020   9:10:01AM | 1054449150 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 8/15/2020   12:33:41PM | 1054292842 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████6860 | |
| | | |
| Avaya | 8/15/2020   12:33:07PM | 1054286026 |
| No Msg Left - Person | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend MDavis ████8783 | |
| | | |
| Admin | 8/15/2020   11:10:01AM | 1054233712 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Avaya | 8/15/2020   9:30:51AM | 1054150246 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████6860 | |

# Comments For Loan : ████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 8/15/2020  9:30:18AM | 1054148833 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Admin | 8/15/2020  10:10:04AM | 1054113985 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 8/15/2020  9:10:01AM | 1054002618 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/14/2020  12:35:07PM | 1053891986 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 8/14/2020  12:24:54PM | 1053818431 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 8/14/2020  6:49:32PM | 1053760297 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 8/14/2020  7:02:50PM | 1053729574 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Admin | 8/14/2020  12:10:00PM | 1053483088 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/14/2020  11:10:04AM | 1053354872 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/14/2020  10:10:01AM | 1053223556 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 8/14/2020  9:20:01AM | 1053070641 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/13/2020  1:04:38PM | 1052930427 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 8/13/2020  12:54:02PM | 1052836278 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines LSkinner ████8783 | |
| Avaya | 8/13/2020  5:38:13PM | 1052800749 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SLazo ████8783 | |
| Avaya | 8/13/2020  5:47:09PM | 1052770514 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Admin | 8/13/2020  12:10:01PM | 1052444462 |
| Phone Update | Per TLO No New Phone Found | |

# Comments For Loan : ████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 8/13/2020  11:10:04AM | 1052286773 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/13/2020  10:10:01AM | 1052062462 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 8/13/2020   9:10:04AM | 1051885828 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 8/7/2020   2:40:01PM | 1047497654 |
| SCRA Bulk Check – NA | | |
| ADMIN | 8/5/2020   7:00:44PM | 1045519703 |
| Data Update | Updated DocTracking table per SCSM Request cbrock_1234557 | |
| Admin | 7/25/2020   4:55:26PM | 1036690439 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 8519136 Payment Amount: $548.80 Total Payment: $548.80 Draft Date: 07/25/2020 | |
| Avaya | 7/25/2020  11:28:43AM | 1036629471 |
| Left Msg With Person | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild TBrooks ████8783 | |
| Admin | 7/25/2020  11:10:01AM | 1036576929 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 7/25/2020  10:10:01AM | 1036484329 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 7/25/2020   8:23:43AM | 1036422513 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Avaya | 7/25/2020   8:24:14AM | 1036418533 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████6860 | |
| Admin | 7/25/2020   9:10:04AM | 1036394131 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 7/24/2020   7:34:27PM | 1036254648 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg LJames ████8783 | |
| Avaya | 7/24/2020   7:35:07PM | 1036249656 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████6860 | |
| Avaya | 7/24/2020   3:38:03PM | 1035872300 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild KBroadnax ████8783 | |
| Avaya | 7/24/2020   3:38:36PM | 1035869083 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |

# Comments For Loan :  ████████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 7/24/2020  11:10:01AM | 1035690580 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 7/24/2020   9:37:15AM | 1035548477 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 7/24/2020   9:47:18AM | 1035545107 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 7/24/2020  10:10:05AM | 1035518506 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 7/24/2020   9:20:01AM | 1035396789 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 7/23/2020   7:08:31PM | 1035231159 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild MHickman ████8783 | |
| Avaya | 7/23/2020   7:09:08PM | 1035230117 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 7/23/2020  12:43:22PM | 1034960636 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines ABruton ████8783 | |
| Avaya | 7/23/2020  12:53:28PM | 1034958195 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 7/23/2020  12:10:01PM | 1034844007 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 7/23/2020  11:10:01AM | 1034707036 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 7/23/2020  10:10:01AM | 1034539868 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 7/23/2020   9:10:01AM | 1034441624 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 7/22/2020   6:42:08PM | 1034262196 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild JKimble ████8783 | |
| Avaya | 7/22/2020   6:42:41PM | 1034260070 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 7/22/2020  11:55:13AM | 1033696577 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |

# Comments For Loan : ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 7/22/2020  11:47:36AM | 1033695977 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines DJohnson ████8783 | |
| Admin | 7/22/2020  11:20:01AM | 1033655721 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 7/22/2020  10:10:01AM | 1033526510 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Proctor | 7/21/2020  3:45:20PM | 1033412208 |
| PROCTOR Update | Insurance payment for line id 9216894 mailed to confirmed carrier remit to address: PO Box 17850 Jacksonville FL 32245-7850 | |
| Admin | 7/22/2020  9:20:01AM | 1033366949 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 7/21/2020  7:39:06PM | 1033189768 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 7/21/2020  7:38:29PM | 1033182328 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild KBroadnax ████8783 | |
| Admin | 7/21/2020  12:00:00AM | 1032673728 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Admin | 7/21/2020  12:10:04PM | 1032578558 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 7/21/2020  11:10:47AM | 1032512569 |
| Dialer Detect Ans Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 7/21/2020  11:20:53AM | 1032505380 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 7/21/2020  11:20:01AM | 1032458754 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 7/21/2020  10:10:04AM | 1032326968 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 7/21/2020  9:10:01AM | 1032168519 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 7/20/2020  7:35:12PM | 1032004688 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild MDavis ████8783 | |
| Avaya | 7/20/2020  7:35:45PM | 1031991338 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |

# Comments For Loan : ▮▮▮▮4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 7/20/2020  12:10:01PM | 1031368164 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 7/20/2020  11:05:17AM | 1031288865 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮▮6860 | |
| Avaya | 7/20/2020  10:53:51AM | 1031253338 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines AEstrada ▮▮8783 | |
| Admin | 7/20/2020  11:10:01AM | 1031220575 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 7/20/2020  10:10:04AM | 1031097524 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 7/20/2020  9:10:01AM | 1030937326 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 7/19/2020  11:40:01AM | 1030783605 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 7/19/2020  9:50:01AM | 1030686528 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 7/18/2020  11:10:04AM | 1030503560 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 7/18/2020  9:30:51AM | 1030432556 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ▮▮6860 | |
| Avaya | 7/18/2020  9:30:13AM | 1030432545 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ▮▮8783 | |
| Admin | 7/18/2020  10:10:04AM | 1030396289 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 7/18/2020  9:10:04AM | 1030295618 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 7/17/2020  6:18:09PM | 1027153003 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ▮▮6860 | |
| Avaya | 7/17/2020  6:17:33PM | 1027126618 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ▮▮8783 | |
| Admin | 7/17/2020  12:10:01PM | 1005371779 |
| Phone Update | Per TLO No New Phone Found | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 7/17/2020  11:20:01AM | 1005162104 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 7/17/2020   9:39:10AM | 1005053643 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 7/17/2020   9:49:11AM | 1005038990 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 7/17/2020  10:10:01AM | 1005007893 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 7/17/2020   9:10:00AM | 1004891183 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 7/16/2020   6:01:54PM | 999715039 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████8783 | |
| Avaya | 7/16/2020   6:02:44PM | 999035666 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████6860 | |
| Admin | 7/16/2020  11:10:00AM | 977422205 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 7/16/2020  10:10:01AM | 977287200 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 7/16/2020   9:20:01AM | 977175342 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 7/16/2020   8:56:49AM | 977099891 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 7/16/2020   8:46:46AM | 977099442 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines KJohnson ████8783 | |
| Avaya | 7/15/2020   6:55:53PM | 976969461 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████6860 | |
| Avaya | 7/15/2020   6:55:14PM | 976969390 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg CBerry ████8783 | |
| Admin | 7/15/2020  11:10:00AM | 976608405 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 7/15/2020   9:27:06AM | 976447874 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |

# Comments For Loan :     ⬛4880

| Setup By | Date and Time | Counter |
|----------|---------------|---------|
| **Comment** | **Additional Notes** | |

| Avaya | 7/15/2020  9:26:21AM | 976424762 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines LJames ⬛8783 | |

| Admin | 7/15/2020  10:00:00AM | 976383986 |
| Phone Update | Per CBCInnovis No New Phone Found | |

| Admin | 7/15/2020  9:10:00AM | 976146373 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Avaya | 7/14/2020  5:48:51PM | 956592685 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ⬛6860 | |

| Avaya | 7/14/2020  5:48:34PM | 956532489 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild PArchie ⬛8783 | |

| Avaya | 7/14/2020  10:54:45AM | 952667222 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ⬛6860 | |

| Avaya | 7/14/2020  10:44:50AM | 952662437 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines MScott ⬛8783 | |

| Admin | 7/14/2020  11:10:01AM | 952617073 |
| Sent to TLO | Sent to TLO Phones | |

| Admin | 7/14/2020  10:10:04AM | 952464990 |
| Phone Update | Per CBCInnovis No New Phone Found | |

| Admin | 7/14/2020  9:20:01AM | 952326246 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Avaya | 7/13/2020  7:07:48PM | 923553425 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg JPayden ⬛8783 | |

| Avaya | 7/13/2020  7:08:24PM | 923536855 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ⬛6860 | |

| Admin | 7/13/2020  11:10:04AM | 874164986 |
| Sent to TLO | Sent to TLO Phones | |

| Avaya | 7/13/2020  9:40:17AM | 874068714 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines LJames ⬛8783 | |

| Avaya | 7/13/2020  9:40:55AM | 874060292 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ⬛6860 | |

| Admin | 7/13/2020  10:10:01AM | 874013339 |
| Phone Update | Per CBCInnovis No New Phone Found | |

# Comments For Loan :  █████4880

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 7/13/2020   9:10:04AM | 873867616 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 7/11/2020   11:27:57AM | 873497427 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Specialty_Landlines_Weekend_Rebuild SYSTEMDIAL ██████6860 | |
| Avaya | 7/11/2020   11:27:08AM | 873497272 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Specialty_Landlines_Weekend_Rebuild CBerry ██████8783 | |
| Avaya | 7/11/2020   9:16:01AM | 873397369 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ██████6860 | |
| Avaya | 7/11/2020   9:15:26AM | 873397154 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ██████8783 | |
| Avaya | 7/10/2020   7:28:11PM | 873217201 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ██████8783 | |
| Avaya | 7/10/2020   7:28:48PM | 873213390 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ██████6860 | |
| Avaya | 7/10/2020   10:53:41AM | 869329986 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████6860 | |
| Avaya | 7/10/2020   10:53:10AM | 869272205 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines PArchie ██████8783 | |
| Avaya | 7/9/2020   7:50:01PM | 868895165 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ██████6860 | |
| Avaya | 7/9/2020   7:49:14PM | 868882241 |
| Dialer Detect Ans Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ██████8783 | |
| Admin | 7/9/2020   1:10:01PM | 867612246 |
| SCRA Bulk Check – NA | | |
| Avaya | 7/9/2020   12:16:55PM | 867077315 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines LSkinner ██████8783 | |
| Avaya | 7/9/2020   12:17:29PM | 867057562 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████6860 | |
| Avaya | 7/8/2020   7:30:12PM | 866540251 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ██████6860 | |

# Comments For Loan :  ▇▇▇▇4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 7/8/2020   7:29:36PM | 866538556 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg KBroadnax ▇▇8783 | |
| Avaya | 7/8/2020   9:44:24AM | 865975270 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines LJames ▇▇8783 | |
| Avaya | 7/8/2020   9:44:59AM | 865974304 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▇▇6860 | |
| Avaya | 7/7/2020   6:54:55PM | 865522848 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ▇▇6860 | |
| Avaya | 7/7/2020   6:54:19PM | 865519632 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ▇▇8783 | |
| Avaya | 7/7/2020   9:39:24AM | 864925103 |
| Desktop Error | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines LJames ▇▇8783 | |
| Avaya | 7/7/2020   9:39:56AM | 864919253 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▇▇6860 | |
| Avaya | 7/6/2020   12:20:50PM | 863768734 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▇▇6860 | |
| Avaya | 7/6/2020   12:20:16PM | 863767102 |
| Wrong Number | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines IMorales ▇▇8783 | |
| ADMIN | 6/26/2020   7:02:45PM | 858556646 |
| Data Update | Monthly CBR Updates per DMRS Request SR1143189 | |
| Admin | 6/24/2020   1:35:51PM | 856565251 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 7976016 Payment Amount: $548.80 Total Payment: $548.80 Draft Date: 06/24/2020 | |
| Admin | 6/24/2020   12:10:01PM | 856513496 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 6/24/2020   11:31:50AM | 856448254 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▇▇6860 | |
| Avaya | 6/24/2020   11:31:12AM | 856443618 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines ABruton ▇▇8783 | |
| Admin | 6/24/2020   11:10:01AM | 856320932 |
| Sent to TLO | Sent to TLO Phones | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
| --- | --- | --- |
| **Comment** | **Additional Notes** | |

| | | |
| --- | --- | --- |
| Admin | 6/24/2020  10:10:01AM | 856201084 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 6/24/2020  9:10:01AM | 856096131 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 6/23/2020  8:29:57PM | 855921344 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg JBobo ████8783 | |
| Avaya | 6/23/2020  8:30:45PM | 855920550 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████6860 | |
| Avaya | 6/23/2020  12:11:41PM | 855628524 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines PArchie ████8783 | |
| Avaya | 6/23/2020  12:12:25PM | 855619280 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 6/23/2020  12:10:01PM | 855542336 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 6/23/2020  11:10:01AM | 855297273 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 6/23/2020  10:10:01AM | 855196491 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 6/23/2020  9:10:01AM | 855105184 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 6/22/2020  1:01:08PM | 854795380 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 6/22/2020  1:00:25PM | 854766350 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 6/22/2020  12:10:01PM | 854704379 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 6/22/2020  11:10:01AM | 854561935 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 6/22/2020  10:10:01AM | 854466896 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 6/22/2020  9:10:04AM | 854366185 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

# Comments For Loan : ████████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Admin | 6/21/2020  11:10:01AM | 854260573 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 6/21/2020  10:10:01AM | 854179173 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 6/21/2020   9:10:01AM | 854098303 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 6/20/2020  11:22:22AM | 853997642 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Avaya | 6/20/2020  11:23:02AM | 853996138 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████6860 | |
| Admin | 6/20/2020  11:10:01AM | 853958063 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 6/20/2020  10:10:01AM | 853868448 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 6/20/2020   9:10:01AM | 853783886 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 6/19/2020   1:36:46PM | 853534103 |
| Left Msg With Person | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild TBrooks ████8783 | |
| Avaya | 6/19/2020   1:37:17PM | 853530838 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Admin | 6/19/2020  12:10:01PM | 853406758 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 6/19/2020  11:10:01AM | 853233550 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 6/19/2020  10:10:01AM | 853096710 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 6/19/2020   9:10:01AM | 852989814 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 6/18/2020  12:00:00AM | 852415847 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Admin | 6/18/2020  12:10:01PM | 852293064 |
| Phone Update | Per TLO No New Phone Found | |

# Comments For Loan :            ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| Avaya | 6/18/2020  11:56:12AM | 852233093 |
|---|---|---|
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SWare ████8783 | |

| Avaya | 6/18/2020  11:56:44AM | 852228243 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |

| Admin | 6/18/2020  11:10:01AM | 852131322 |
| Sent to TLO | Sent to TLO Phones | |

| Admin | 6/18/2020  10:10:01AM | 851983339 |
| Phone Update | Per CBCInnovis No New Phone Found | |

| Admin | 6/18/2020  9:10:01AM | 851888545 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Avaya | 6/17/2020  6:25:00PM | 851746705 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████8783 | |

| Avaya | 6/17/2020  6:25:48PM | 851716026 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████6860 | |

| Admin | 6/17/2020  12:10:01PM | 851473252 |
| Phone Update | Per TLO No New Phone Found | |

| Avaya | 6/17/2020  11:44:03AM | 851410173 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |

| Avaya | 6/17/2020  11:44:38AM | 851406286 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |

| Admin | 6/17/2020  11:10:01AM | 851321668 |
| Sent to TLO | Sent to TLO Phones | |

| Admin | 6/17/2020  10:10:01AM | 851167449 |
| Phone Update | Per CBCInnovis No New Phone Found | |

| Admin | 6/17/2020  9:10:01AM | 851058271 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Avaya | 6/16/2020  6:40:41PM | 850803848 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg KBroadnax ████8783 | |

| Avaya | 6/16/2020  6:41:18PM | 850800712 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████6860 | |

| Admin | 6/16/2020  12:20:01PM | 850526897 |
| Phone Update | Per TLO No New Phone Found | |

# Comments For Loan :   ████████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 6/16/2020  11:16:11AM | 850459789 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 6/16/2020  11:15:31AM | 850451493 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines PArchie | |
| | ████8783 | |
| Admin | 6/16/2020  11:10:01AM | 850270141 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 6/16/2020  10:10:01AM | 850152008 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 6/16/2020  9:10:01AM | 850046009 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 6/15/2020  1:25:51PM | 849638184 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 6/15/2020  1:24:36PM | 849635727 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |
| Admin | 6/15/2020  12:10:01PM | 849560276 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 6/15/2020  11:10:04AM | 849400768 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 6/15/2020  10:10:01AM | 849184532 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 6/15/2020  9:10:01AM | 849029958 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 6/14/2020  11:10:01AM | 848891765 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 6/14/2020  10:10:04AM | 848787300 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 6/14/2020  9:10:04AM | 848686364 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 6/13/2020  2:23:12PM | 848595228 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 6/13/2020  2:19:45PM | 848593186 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL | |
| | ████8783 | |

# Comments For Loan :   ████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 6/13/2020  11:10:01AM | 848508526 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 6/13/2020  10:10:01AM | 848394444 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 6/13/2020   9:10:01AM | 848283144 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 6/12/2020   4:32:29PM | 847740853 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |
| Avaya | 6/12/2020   4:31:49PM | 847740825 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 6/12/2020  12:29:15PM | 847639339 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 6/12/2020  12:28:16PM | 847635116 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines PArchie ████8783 | |
| Avaya | 6/11/2020   7:48:28PM | 847243718 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████6860 | |
| Avaya | 6/11/2020   7:47:55PM | 847239889 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████8783 | |
| Avaya | 6/11/2020  12:42:08PM | 846901021 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 6/11/2020  12:41:32PM | 846890812 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines LJames ████8783 | |
| Avaya | 6/10/2020  10:41:16AM | 846131351 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SSanchez ████8783 | |
| Avaya | 6/10/2020  10:41:48AM | 846129472 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 6/9/2020   9:23:39AM | 845075443 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 6/9/2020   9:22:39AM | 845073910 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |

# Comments For Loan :                      4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| Avaya | 6/8/2020  10:10:01AM | 844473163 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |

| Avaya | 6/8/2020  10:10:57AM | 844466743 |
|---|---|---|
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |

| Admin | 6/8/2020  7:10:01AM | 843472655 |
|---|---|---|
| SCRA Bulk Check – NA | | |

| Ldodson | 6/4/2020  12:00:00AM | 841602645 |
|---|---|---|
| Insurance/tax pd email letter | Insurance/tax pd email letter | |

| Admin | 5/28/2020  5:13:31PM | 836562155 |
|---|---|---|
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 7473411 Payment Amount: $548.80 Total Payment: $548.80 Draft Date: 05/28/2020 | |

| Avaya | 5/28/2020  12:33:45PM | 836453488 |
|---|---|---|
| Disconnect By Sys NuisanceApp | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |

| Avaya | 5/28/2020  12:34:21PM | 836447210 |
|---|---|---|
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |

| Avaya | 5/27/2020  4:14:07PM | 835887840 |
|---|---|---|
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild PArchie ████8783 | |

| Avaya | 5/27/2020  4:14:48PM | 835886216 |
|---|---|---|
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |

| Avaya | 5/27/2020  1:47:56PM | 835814957 |
|---|---|---|
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines JKimble ████8783 | |

| Avaya | 5/27/2020  1:48:30PM | 835810361 |
|---|---|---|
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |

| Avaya | 5/26/2020  8:36:21PM | 835290617 |
|---|---|---|
| Disconnect By Sys NuisanceApp | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████8783 | |

| Avaya | 5/26/2020  8:36:54PM | 835280751 |
|---|---|---|
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████6860 | |

| Avaya | 5/26/2020  4:28:41PM | 835197260 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |

| Avaya | 5/26/2020  4:29:14PM | 835194030 |
|---|---|---|
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████6860 | |

# Comments For Loan :  ████████4880

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| Avaya | 5/26/2020   1:36:09PM | 835102169 |
|---|---|---|
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines DWightman | |
| | ████8783 | |
| Avaya | 5/26/2020   1:36:49PM | 835099711 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 5/23/2020   2:22:53PM | 834246886 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild LJames | |
| | ████8783 | |
| Avaya | 5/23/2020   2:23:30PM | 834241944 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 5/23/2020   11:57:18AM | 834212493 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild AEstrada | |
| | ████8783 | |
| Avaya | 5/23/2020   11:57:50AM | 834205407 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 5/23/2020   10:17:15AM | 834189075 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 5/23/2020   10:16:42AM | 834183746 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL | |
| | ████8783 | |
| Avaya | 5/22/2020   8:26:50PM | 833967861 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 5/22/2020   8:26:11PM | 833965915 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg AEstrada | |
| | ████8783 | |
| Avaya | 5/22/2020   4:08:15PM | 833845948 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild RBertie | |
| | ████8783 | |
| Avaya | 5/22/2020   4:09:04PM | 833842574 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 5/22/2020   12:33:46PM | 833734314 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines DJohnson | |
| | ████8783 | |
| Avaya | 5/22/2020   12:34:22PM | 833728305 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████6860 | |
| Avaya | 5/21/2020   7:45:41PM | 833162758 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL | |
| | ████6860 | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 5/21/2020   7:44:50PM | 833155082 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ██8783 | |
| Avaya | 5/21/2020   1:02:52PM | 832980216 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██6860 | |
| Avaya | 5/21/2020   12:00:09PM | 832893420 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██8783 | |
| Avaya | 5/20/2020   9:15:30AM | 831244701 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██8783 | |
| Avaya | 5/20/2020   9:15:55AM | 831228285 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██6860 | |
| Avaya | 5/19/2020   8:30:41PM | 830983242 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ██6860 | |
| Avaya | 5/19/2020   8:30:06PM | 830983228 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg DRoss ██8783 | |
| Avaya | 5/19/2020   11:41:10AM | 830460004 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines IMorales ██8783 | |
| Avaya | 5/19/2020   11:42:17AM | 830458135 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██6860 | |
| Admin | 5/18/2020   12:00:00AM | 829492292 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Avaya | 5/18/2020   12:35:13PM | 829426247 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██6860 | |
| Avaya | 5/18/2020   12:34:26PM | 829422411 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██8783 | |
| Avaya | 5/16/2020   9:30:16AM | 828714450 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ██8783 | |
| Avaya | 5/16/2020   9:30:48AM | 828713375 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ██6860 | |
| Avaya | 5/15/2020   7:14:58PM | 828545366 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ██6860 | |

# Comments For Loan : ⬛⬛⬛4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 5/15/2020  7:14:10PM | 828542463 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL | |
| | ⬛8783 | |
| Avaya | 5/15/2020  10:34:34AM | 827433635 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ⬛6860 | |
| Avaya | 5/15/2020  10:33:53AM | 827432463 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SWare | |
| | ⬛8783 | |
| Avaya | 5/14/2020  6:43:37PM | 826906617 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL | |
| | ⬛6860 | |
| Avaya | 5/14/2020  6:43:05PM | 826899690 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL | |
| | ⬛8783 | |
| Avaya | 5/14/2020  11:55:41AM | 826573177 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ⬛6860 | |
| Avaya | 5/14/2020  11:55:06AM | 826570403 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines AEstrada | |
| | ⬛8783 | |
| Avaya | 5/13/2020  7:25:04PM | 826136854 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL | |
| | ⬛6860 | |
| Avaya | 5/13/2020  7:24:32PM | 826134228 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL | |
| | ⬛8783 | |
| Avaya | 5/13/2020  5:14:10PM | 826006329 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_NotCalled SYSTEMDIAL | |
| | ⬛8783 | |
| Avaya | 5/13/2020  5:16:00PM | 825999536 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_NotCalled SYSTEMDIAL | |
| | ⬛6860 | |
| Admin | 5/11/2020  7:50:01AM | 822917783 |
| SCRA Bulk Check – NA | | |
| Avaya | 5/8/2020  8:58:10PM | 822296316 |
| Refused To Pay | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg JPayden | |
| | ⬛8783 | |
| jpayden | 5/8/2020  8:58:10PM | 822288353 |

**Comments For Loan :**   ▆▆▆▆▆▆4880                                    Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Account Updated | Due: 5/1/2020<br>Name: BARLOW, GARRY V<br>Outcome: Spoke W/ Debtor<br>Promise Date:<br>Promise Date 2:<br>Promise Date 3:<br>Reason: Customer Pay Period<br>Follow Up Date: 5/13/2020<br>Demeanor:<br>Phone: (727)5648783<br>Promise Amount: 0<br>Promise Amount 2: 0<br>Promise Amount 3: 0 | |
| jpayden<br>Outbound call/Contacted Debtor | 5/8/2020  8:55:46PM<br>bwr verified acct states this is harrassment that he receives calls daily. Bwr would not allow to explain why he is receiving calls each day. States he does not get paid until the 4th week of the month. Bwr then ended call | 822288273 |
| Avaya<br>Dialer Detect No Answer | 5/8/2020  2:38:13PM<br>Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>▆▆6860 | 821291507 |
| Avaya<br>Dialer Detect No Answer | 5/8/2020  2:37:39PM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>▆▆8783 | 821290511 |
| Avaya<br>Dialer Detect No Answer | 5/7/2020  3:20:55PM<br>Bwr Home Dialer Initiated FLN_Speciality_LandLines_NotCalled SYSTEMDIAL<br>▆▆6860 | 820392818 |
| Avaya<br>Disconnect By Sys NuisanceApp | 5/7/2020  3:20:21PM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_NotCalled SYSTEMDIAL<br>▆▆8783 | 820391258 |
| Avaya<br>Dialer Detect No Answer | 5/6/2020  11:21:53AM<br>Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>▆▆6860 | 819440987 |
| Avaya<br>Call Hung Up | 5/6/2020  11:21:05AM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines JKimble<br>▆▆8783 | 819440324 |
| Avaya<br>No Msg Left - Machine | 5/5/2020  8:05:58PM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg KBroadnax<br>▆▆8783 | 819208760 |
| Avaya<br>Dialer Detect No Answer | 5/5/2020  8:06:32PM<br>Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL<br>▆▆6860 | 819206845 |
| Avaya<br>Dialer Detect No Answer | 5/5/2020  10:36:44AM<br>Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>▆▆6860 | 818703127 |
| Avaya<br>Dialer Detect No Answer | 5/5/2020  10:36:13AM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>▆▆8783 | 818702619 |

# Comments For Loan : ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| Setup By | Date / Comment | Additional Notes | Counter |
|---|---|---|---|
| Avaya<br>No Msg Left - Machine | 5/4/2020   3:18:43PM | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines KBroadnax<br>████8783 | 818113782 |
| Avaya<br>Dialer Detect No Answer | 5/4/2020   3:19:30PM | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>████6860 | 818112255 |
| Admin<br>Phone Update | 4/29/2020   2:10:04PM | | 815615297 |
| Avaya<br>Dialer Detect No Answer | 4/22/2020   8:20:48PM | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL<br>████6860 | 812064155 |
| Avaya<br>Not Verified | 4/22/2020   8:19:16PM | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SLazo<br>████8783 | 812055661 |
| Admin<br>IVR ACH Payment Request | 4/22/2020   2:57:24PM | Borrower: GARRY V BARLOW Reference Number: 6865277 Payment Amount: $548.80 Total<br>Payment: $548.80 Draft Date: 04/22/2020 | 811878801 |
| Admin<br>Phone Update | 4/22/2020   2:10:01PM | | 811843163 |
| Avaya<br>Dialer Detect No Answer | 4/22/2020   8:20:36AM | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>████8783 | 811757822 |
| Avaya<br>Dialer Detect No Answer | 4/22/2020   8:21:37AM | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>████6860 | 811757444 |
| Admin<br>Sent to OneClick | 4/22/2020  12:20:03PM | Sent to OneClick Phones | 811676448 |
| Admin<br>Phone Update | 4/22/2020  12:10:01PM | Per TLO No New Phone Found | 811627497 |
| Admin<br>Sent to TLO | 4/22/2020  11:20:01AM | Sent to TLO Phones | 811562600 |
| Admin<br>Phone Update | 4/22/2020  10:10:01AM | Per CBCInnovis No New Phone Found | 811490225 |
| Admin<br>Sent to CBCInnovis | 4/22/2020   9:20:01AM | Sent to CBCInnovis Phones | 811400069 |
| Avaya<br>Dialer Detect No Answer | 4/21/2020   8:50:01PM | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL<br>████6860 | 811332427 |
| Avaya<br>No Msg Left - Machine | 4/21/2020   8:49:27PM | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg KJohnson<br>████8783 | 811329569 |

# Comments For Loan :   ████████4880

Print Date    10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 4/21/2020  9:23:54AM | 811294991 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 4/21/2020  9:23:03AM | 811291315 |
| No Msg Left - Person | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines IMorales ████8783 | |
| Admin | 4/21/2020  12:10:01PM | 811120410 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 4/21/2020  11:20:01AM | 811023551 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 4/21/2020  10:10:04AM | 810923206 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 4/21/2020  9:10:01AM | 810863393 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 4/20/2020  10:34:11AM | 810778715 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines ABeatty ████8783 | |
| Avaya | 4/20/2020  10:35:11AM | 810762346 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 4/20/2020  12:10:04PM | 810244706 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 4/20/2020  11:30:01AM | 810181117 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 4/20/2020  10:10:01AM | 810019432 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 4/20/2020  9:10:01AM | 809918065 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 4/19/2020  11:10:04AM | 809813103 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 4/19/2020  10:10:04AM | 809761499 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 4/19/2020  9:10:01AM | 809710899 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 4/18/2020  11:10:00AM | 809611679 |
| Sent to TLO | Sent to TLO Phones | |

# Comments For Loan :     █████4880

Print Date   10/23/2020   1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 4/18/2020  10:10:00AM | 809560260 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 4/17/2020   8:53:45AM | 809525181 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████6860 | |
| Avaya | 4/17/2020   8:53:14AM | 809501507 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████8783 | |
| Admin | 4/18/2020   9:10:00AM | 809474080 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 4/17/2020  12:00:00AM | 808838853 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Admin | 4/17/2020   1:10:01PM | 808747073 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 4/17/2020  12:20:01PM | 808679578 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 4/17/2020  12:10:01PM | 808623607 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 4/17/2020  11:20:00AM | 808524725 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 4/17/2020  10:10:03AM | 808433607 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 4/16/2020   9:23:38AM | 808309093 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████6860 | |
| Avaya | 4/16/2020   9:23:00AM | 808307336 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████8783 | |
| Admin | 4/17/2020   9:10:00AM | 808282746 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 4/16/2020  12:10:01PM | 807922676 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 4/16/2020  11:20:00AM | 807846688 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 4/16/2020  10:10:00AM | 807624045 |
| Phone Update | Per CBCInnovis No New Phone Found | |

# Comments For Loan :  ████████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 4/16/2020   9:20:00AM | 807551665 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 4/15/2020   10:44:53AM | 807485962 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines LJames ████8783 | |
| Avaya | 4/15/2020   10:45:25AM | 807484028 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 4/15/2020   12:10:01PM | 806906446 |
| Sent to OneClick | Sent to OneClick Phones | |
| Admin | 4/15/2020   11:20:00AM | 806823883 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 4/15/2020   10:10:00AM | 806731159 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 4/15/2020   9:20:00AM | 806384612 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 4/14/2020   2:05:59PM | 806255379 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 4/14/2020   2:05:28PM | 806230532 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 4/14/2020   12:10:04PM | 805906658 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 4/14/2020   11:20:01AM | 805776845 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 4/14/2020   10:10:04AM | 805676960 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 4/14/2020   9:20:04AM | 805594107 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 4/13/2020   4:47:51PM | 805548855 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 4/13/2020   4:47:02PM | 805538122 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines JKimble ████8783 | |
| Admin | 4/13/2020   12:10:04PM | 805086648 |
| Phone Update | Per TLO No New Phone Found | |

# Comments For Loan :          4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 4/13/2020  11:20:01AM | 804955466 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 4/13/2020  10:10:04AM | 804858997 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 4/13/2020  9:20:01AM | 804766606 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 4/10/2020  8:39:21AM | 804282533 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▇8783 | |
| Avaya | 4/10/2020  8:39:52AM | 804282256 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▇6860 | |
| Admin | 4/10/2020  8:40:50AM | 802476417 |
| SCRA Bulk Check – NA | | |
| Admin | 4/1/2020  2:10:04PM | 796307543 |
| Phone Update | | |
| Admin | 3/30/2020  12:12:00PM | 795500213 |
| IVR Inbound Call | IVR authenticated caller - ANI 2152851985 | |
| Admin | 3/30/2020  1:33:57PM | 794828937 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 6414996 Payment Amount: $548.80 Total Payment: $548.80 Draft Date: 03/30/2020 | |
| Admin | 3/30/2020  12:10:04PM | 794783908 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/30/2020  11:10:01AM | 794672936 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/30/2020  10:10:04AM | 794531157 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/30/2020  9:10:01AM | 794450842 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/29/2020  11:10:01AM | 794323691 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/29/2020  10:10:01AM | 794266078 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/29/2020  9:10:04AM | 794210180 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/28/2020  11:10:01AM | 794062579 |
| Sent to TLO | Sent to TLO Phones | |

# Comments For Loan :  ████████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 3/28/2020  10:10:01AM | 793996568 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/28/2020   9:10:01AM | 793930910 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/27/2020   1:10:04PM | 793590876 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 3/27/2020  12:20:04PM | 793520183 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 3/27/2020  12:10:06PM | 793461124 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/27/2020  11:40:04AM | 793376142 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/27/2020  10:50:04AM | 793290085 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 3/26/2020   8:11:00PM | 793159989 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████6860 | |
| Avaya | 3/26/2020   8:10:20PM | 793159968 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg KBroadnax ████8783 | |
| Avaya | 3/26/2020   1:50:14PM | 792893252 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 3/26/2020   1:49:06PM | 792891869 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines CBerry ████8783 | |
| Admin | 3/26/2020  12:10:01PM | 792826960 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/26/2020  11:10:01AM | 792738240 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/26/2020  10:10:01AM | 792641319 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/26/2020   9:10:04AM | 792547958 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/25/2020   2:10:01PM | 792193222 |
| Phone Update | Per OneClick No New Phone Found | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 3/25/2020  1:02:53PM | 792126953 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 3/25/2020  1:02:17PM | 792126928 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 3/25/2020  12:10:04PM | 792022053 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/25/2020  12:10:04PM | 791958545 |
| Sent to OneClick | Sent to OneClick Phones | |
| Admin | 3/25/2020  11:10:04AM | 791883313 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/25/2020  10:10:04AM | 791777812 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/25/2020  9:10:04AM | 791668595 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Ldodson | 3/17/2020  12:00:00AM | 787071596 |
| COVID Email campaign | COVID Email campaign | |
| Admin | 3/24/2020  12:10:04PM | 786080909 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/24/2020  11:10:04AM | 785945619 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/24/2020  9:50:04AM | 785866678 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 3/24/2020  8:33:35AM | 785816357 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines IMorales ████8783 | |
| Avaya | 3/24/2020  8:34:14AM | 785812908 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 3/23/2020  7:38:42PM | 785722668 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL ████6860 | |
| Avaya | 3/23/2020  3:20:34PM | 785591101 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 3/23/2020  10:06:34AM | 784583020 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines CKinloch ████8783 | |

# Comments For Loan :  ████████4880

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 3/23/2020  10:07:11AM | 784583000 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Ldodson | 3/21/2020  12:00:00AM | 784520550 |
| COVID Email campaign | COVID Email campaign | |
| Admin | 3/23/2020  12:10:01PM | 784391203 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/23/2020  11:10:01AM | 784283064 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/23/2020  10:10:01AM | 784207761 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/23/2020  9:20:01AM | 784132973 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/22/2020  11:10:00AM | 784028417 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/22/2020  10:10:00AM | 783966625 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/22/2020  9:10:00AM | 783905424 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/21/2020  11:10:00AM | 783797181 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/21/2020  10:10:03AM | 783730325 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/21/2020  9:10:00AM | 783666119 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/20/2020  1:10:00PM | 783330686 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 3/20/2020  12:10:00PM | 783212308 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/20/2020  12:10:00PM | 783141479 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 3/20/2020  11:20:00AM | 783061800 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 3/20/2020  9:18:58AM | 782985884 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |

# Comments For Loan :  ████████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 3/20/2020  9:18:10AM | 782984993 |
| Dialer Detect Ans Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 3/20/2020  10:10:00AM | 782954756 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/20/2020  9:10:00AM | 782851974 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/19/2020  12:10:03PM | 782233177 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/19/2020  11:10:00AM | 782152220 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 3/19/2020  9:22:36AM | 782076056 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines IMorales ████8783 | |
| Avaya | 3/19/2020  9:23:12AM | 782072743 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Admin | 3/19/2020  10:10:00AM | 782039583 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/19/2020  9:20:02AM | 781961716 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/18/2020  12:00:00AM | 781445778 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Admin | 3/18/2020  12:10:00PM | 780750368 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/18/2020  12:10:00PM | 780685096 |
| Sent to OneClick | Sent to OneClick Phones | |
| Admin | 3/18/2020  11:20:00AM | 780615517 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 3/18/2020  9:13:34AM | 780565192 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████6860 | |
| Avaya | 3/18/2020  9:12:57AM | 780565094 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 3/18/2020  10:10:00AM | 780534657 |
| Phone Update | Per CBCInnovis No New Phone Found | |

# Comments For Loan :          4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 3/18/2020   9:10:00AM | 780430391 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/17/2020   12:10:00PM | 780107253 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 3/17/2020   9:58:31AM | 780033810 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▇6860 | |
| Avaya | 3/17/2020   9:57:58AM | 780031502 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▇8783 | |
| Admin | 3/17/2020   11:10:00AM | 779999163 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/17/2020   10:10:00AM | 779915443 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/17/2020   9:10:00AM | 779836823 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/16/2020   12:10:00PM | 779450771 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/16/2020   11:20:00AM | 779270095 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 3/16/2020   9:19:21AM | 779200338 |
| Dialer Detect No Answer | Bwr Home Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▇6860 | |
| Avaya | 3/16/2020   9:18:48AM | 779197751 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▇8783 | |
| Admin | 3/16/2020   10:10:00AM | 779147150 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/16/2020   9:10:00AM | 779056121 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/15/2020   11:10:00AM | 778812163 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/15/2020   10:10:00AM | 778736789 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/15/2020   9:10:00AM | 778664990 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

# Comments For Loan : ██████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 3/14/2020  11:10:00AM | 778536898 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/14/2020  10:10:00AM | 778450314 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/14/2020  9:10:00AM | 778373922 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/13/2020  1:10:00PM | 778083141 |
| Phone Update | Per Accurint  Added the following home phone number to BorrowerPhone Table ████6860 | |
| Admin | 3/13/2020  12:10:00PM | 777977583 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 3/13/2020  11:15:46AM | 777927014 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 3/13/2020  12:10:00PM | 777888568 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 3/13/2020  11:10:00AM | 777778918 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 3/13/2020  10:10:00AM | 777657088 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 3/13/2020  9:10:00AM | 777521697 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 3/5/2020  2:40:04PM | 760761753 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/5/2020  12:10:01PM | 760564429 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/4/2020  4:10:01PM | 759976168 |
| SCRA Bulk Check – NA | | |
| Admin | 3/4/2020  2:30:01PM | 758318109 |
| Phone Update | | |
| Admin | 3/4/2020  12:10:04PM | 757821317 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/3/2020  12:10:01PM | 757165925 |
| Phone Update | Per TLO No New Phone Found | |
| ADMIN | 3/2/2020  7:05:28PM | 756697745 |
| Data Update | Monthly CBR Updates, Feb 2020 per DMRS Request SR864637 | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| Comment | Additional Notes | |
| Admin | 3/2/2020  12:10:04PM | 756283103 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 3/1/2020  12:10:01PM | 755766235 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 2/29/2020  12:10:01PM | 755542442 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 2/28/2020  12:10:01PM | 755054997 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 2/27/2020  12:10:04PM | 754437419 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 2/26/2020  4:00:23PM | 753861681 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 5856617 Payment Amount: $539.62 Total Payment: $539.62 Draft Date: 02/26/2020 | |
| Admin | 2/26/2020  2:10:01PM | 753795798 |
| Phone Update | | |
| Admin | 2/26/2020  12:10:01PM | 753712633 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 2/26/2020  12:10:01PM | 753659984 |
| Sent to OneClick | Sent to OneClick Phones | |
| Admin | 2/26/2020  11:10:04AM | 753576307 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/26/2020  10:10:04AM | 753500880 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 2/26/2020  9:10:04AM | 753405405 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 2/25/2020  3:34:51PM | 753220663 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Admin | 2/25/2020  12:10:01PM | 753114543 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 2/25/2020  11:10:04AM | 753027309 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/25/2020  10:10:01AM | 752934364 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 2/25/2020  8:13:49AM | 752894691 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |

# Comments For Loan : ███████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 2/25/2020   9:10:04AM | 752864424 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 2/24/2020   5:41:48PM | 752762010 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild DJohnson ████8783 | |
| Admin | 2/24/2020  12:10:01PM | 752571824 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 2/24/2020  11:10:06AM | 752478558 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/24/2020  10:10:01AM | 752374137 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 2/24/2020   8:18:43AM | 752325345 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 2/24/2020   9:10:01AM | 752295531 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 2/23/2020  11:10:01AM | 752185802 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/23/2020  10:10:01AM | 752131426 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 2/23/2020   9:10:01AM | 752078074 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 2/22/2020  12:54:52PM | 752026520 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Admin | 2/22/2020  11:10:01AM | 751979006 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/22/2020  10:10:01AM | 751912836 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 2/22/2020   9:10:01AM | 751854290 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 2/21/2020   2:16:02PM | 751609869 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 2/21/2020   1:10:01PM | 751526446 |
| Phone Update | Per Accurint No New Phone Found | |

# Comments For Loan : ████4880

Print Date 10/23/2020 1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 2/21/2020  12:10:01PM | 751460442 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 2/21/2020  12:10:01PM | 751406639 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 2/21/2020  11:10:01AM | 751291445 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/21/2020  10:10:01AM | 751164449 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 2/21/2020   8:21:04AM | 751126151 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 2/21/2020   9:10:01AM | 751094818 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 2/20/2020   5:32:14PM | 751001123 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 2/20/2020  12:10:01PM | 750759442 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 2/20/2020   8:20:50AM | 750679089 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 2/20/2020  11:10:01AM | 750598845 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 2/20/2020  11:10:01AM | 750536056 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/20/2020  11:10:01AM | 750473573 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 2/19/2020  12:10:01PM | 749945281 |
| Sent to OneClick | Sent to OneClick Phones | |
| Admin | 2/19/2020  11:20:02AM | 749871735 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/19/2020  10:10:01AM | 749744245 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 2/19/2020   8:20:38AM | 749683855 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |

# Comments For Loan :   ███████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 2/19/2020   9:10:01AM | 749649145 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 2/18/2020   8:36:37PM | 749578131 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 RBertie ████8783 | |
| Admin | 2/18/2020  11:10:02AM | 748927282 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/18/2020  10:10:01AM | 748813670 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 2/18/2020   8:20:36AM | 748749960 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 2/18/2020   9:10:01AM | 748713246 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 2/17/2020  12:00:00AM | 748158485 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Admin | 2/17/2020  11:10:01AM | 747945560 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/17/2020  10:10:01AM | 747863709 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 2/17/2020   8:20:06AM | 747725154 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 2/17/2020   9:10:00AM | 747688814 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 2/16/2020  11:10:01AM | 747581025 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/16/2020  10:10:01AM | 747515737 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 2/16/2020   9:10:00AM | 747448631 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 2/15/2020  11:10:01AM | 747228575 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/15/2020  10:10:01AM | 747145252 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 2/15/2020   9:10:00AM | 747073689 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 2/14/2020   1:10:00PM | 746752692 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 2/14/2020   12:10:01PM | 746636242 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 2/14/2020   11:10:01AM | 746517792 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/14/2020   10:10:01AM | 746412883 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 2/14/2020   8:42:55AM | 745585154 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 2/14/2020   9:00:00AM | 745537279 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 2/13/2020   7:00:43PM | 745057237 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 2/13/2020   11:10:04AM | 744806550 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 2/13/2020   10:10:01AM | 744704781 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 2/13/2020   8:35:12AM | 744627511 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 2/13/2020   9:10:00AM | 744578217 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 2/4/2020   3:40:01PM | 729609289 |
| SCRA Bulk Check – NA | | |
| ADMIN | 1/31/2020   12:00:00AM | 727828900 |
| Escrow Analysis Mailed | | |
| ADMIN | 1/31/2020   7:06:37PM | 726857309 |
| Data Update | Update_Bankruptcy, Update_Credit per DMRS Request adankovich_809890 | |
| ADMIN | 1/31/2020   7:01:04PM | 726705561 |
| Data Update | insert_AnalyLnDtl per DMRS Request SThomas_MA809320 | |
| ADMIN | 1/31/2020   6:22:35PM | 726672459 |
| Escrow Analysis Completed | | |
| Admin | 1/29/2020   2:10:02PM | 724876335 |
| Phone Update | | |

# Comments For Loan : ████████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 1/27/2020  5:00:53PM | 723959930 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 5379963 Payment Amount: $539.62 Total Payment: $539.62 Draft Date: 01/27/2020 | |
| Avaya | 1/27/2020  3:21:30PM | 723900367 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 JKimble ████8783 | |
| ldodson | 1/24/2020  12:00:00AM | 723831178 |
| 1098 Ready Campaign | 1098 Ready campaign | |
| Admin | 1/27/2020  11:10:01AM | 723384803 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/27/2020  10:10:03AM | 723315142 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 1/27/2020   8:10:17AM | 723280090 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 1/27/2020   9:10:02AM | 723247257 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 1/26/2020  11:10:03AM | 723143979 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/26/2020  10:10:05AM | 723089671 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 1/26/2020   9:10:08AM | 723036521 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 1/25/2020  10:49:11AM | 722979035 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Admin | 1/25/2020  11:10:10AM | 722938818 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/25/2020  10:20:13AM | 722880480 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 1/25/2020   9:10:08AM | 722823676 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 1/24/2020   4:56:14PM | 722749756 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 1/14/2020  12:00:00AM | 722553547 |
| 1098 Statement Sent | Nested with billing statement | |

# Comments For Loan : ▮▮▮▮4880

Print Date   10/23/2020   1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 1/24/2020   3:17:04PM | 722491729 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ▮▮▮8783 | |
| Admin | 1/24/2020   1:10:09PM | 721720336 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 1/24/2020   12:10:03PM | 721439845 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 1/24/2020   11:10:02AM | 721361199 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/24/2020   10:10:04AM | 721286737 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 1/24/2020   8:13:23AM | 721230405 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮▮▮8783 | |
| Admin | 1/24/2020   9:10:03AM | 721193879 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 1/19/2020   12:00:00AM | 720982154 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Avaya | 1/23/2020   3:43:18PM | 719800219 |
| Dialer Detect Ans Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ▮▮▮8783 | |
| Admin | 1/23/2020   11:10:04AM | 719639495 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/23/2020   10:10:02AM | 719556846 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 1/23/2020   8:14:09AM | 719509376 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines JSloan ▮▮▮8783 | |
| Admin | 1/23/2020   9:10:03AM | 719468139 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 1/22/2020   4:50:21PM | 719336154 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ▮▮▮8783 | |
| Admin | 1/22/2020   2:10:04PM | 719220678 |
| Phone Update | | |
| Admin | 1/22/2020   12:10:03PM | 719101664 |
| Sent to OneClick | Sent to OneClick Phones | |

# Comments For Loan :  █████████4880

Print Date  10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 1/22/2020  11:10:04AM | 719021214 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/22/2020  10:10:05AM | 718950157 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 1/22/2020  8:16:35AM | 718907211 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 1/22/2020  9:10:03AM | 718816822 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 1/21/2020  6:06:57PM | 718720244 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Avaya | 1/21/2020  4:20:16PM | 718535718 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild DWomack ████8783 | |
| Admin | 1/21/2020  11:10:01AM | 718261551 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/21/2020  10:10:02AM | 718126143 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 1/21/2020  9:20:04AM | 718039037 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 1/21/2020  8:25:22AM | 718009797 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 1/20/2020  11:10:04AM | 717914494 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/20/2020  10:10:03AM | 717848663 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 1/20/2020  9:10:03AM | 717783813 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 1/19/2020  11:10:03AM | 717682240 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/19/2020  10:10:10AM | 717617004 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 1/19/2020  9:10:04AM | 717552323 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 1/18/2020  11:47:26AM | 717504205 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| | | |
| Admin | 1/18/2020  11:10:02AM | 717438287 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 1/18/2020  10:10:06AM | 717366832 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| | | |
| Admin | 1/18/2020  9:10:05AM | 717293133 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 1/17/2020  4:27:00PM | 717176942 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| | | |
| Avaya | 1/17/2020  2:37:47PM | 717148875 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| | | |
| Admin | 1/17/2020  1:10:04PM | 717035861 |
| Phone Update | Per Accurint No New Phone Found | |
| | | |
| Admin | 1/17/2020  12:10:04PM | 716916454 |
| Sent to Accurint | Sent to Accurint Phones | |
| | | |
| Admin | 1/17/2020  11:10:05AM | 716833902 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 1/17/2020  10:10:02AM | 716719721 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| | | |
| Avaya | 1/17/2020  8:16:15AM | 716678037 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| | | |
| Admin | 1/17/2020  9:10:01AM | 716640093 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 1/16/2020  5:50:31PM | 716527022 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| | | |
| Avaya | 1/16/2020  3:38:53PM | 716496984 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| | | |
| Admin | 1/16/2020  11:10:03AM | 716290938 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 1/16/2020  10:20:09AM | 716204948 |
| Phone Update | Per CBCInnovis No New Phone Found | |

# Comments For Loan : ███████4880

Print Date  10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| Avaya | 1/16/2020   8:20:40AM | 716091798 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ███8783 | |
| Admin | 1/16/2020   9:10:02AM | 716037908 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 1/15/2020   3:52:09PM | 715776791 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ███8783 | |
| Admin | 1/15/2020   12:10:04PM | 715569045 |
| Sent to OneClick | Sent to OneClick Phones | |
| Admin | 1/15/2020   11:10:04AM | 715477366 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/15/2020   10:10:10AM | 715354794 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 1/15/2020   8:21:18AM | 715304766 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ███8783 | |
| Admin | 1/15/2020   9:10:04AM | 715247633 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 1/14/2020   8:23:16PM | 715167548 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ███8783 | |
| Avaya | 1/14/2020   4:18:11PM | 694732238 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ███8783 | |
| Admin | 1/14/2020   11:20:05AM | 689722335 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 1/14/2020   8:23:00AM | 689641216 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ███8783 | |
| Admin | 1/14/2020   10:10:06AM | 689590399 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 1/14/2020   9:10:02AM | 689487173 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 1/13/2020   5:23:54PM | 689294163 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild RRobinson ███8783 | |
| Avaya | 1/13/2020   3:31:04PM | 689235087 |
| Dead Air | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SJohnson ███8783 | |

**Comments For Loan :** ████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|----------|---------------|---------|
| **Comment** | **Additional Notes** | |
| Admin | 1/13/2020  11:10:07AM | 688781929 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 1/13/2020  10:20:15AM | 688677208 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 1/13/2020  9:20:05AM | 688554073 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 1/13/2020  8:43:31AM | 688505587 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 1/9/2020  10:10:04AM | 686344191 |
| SCRA Bulk Check – NA | | |
| Admin | 1/8/2020  12:20:03PM | 684935676 |
| 1098 Data Request | InterestInfo: $1991.84  PointsPaid: $0.00  TaxesPaid: $532.34  BeginPrincipalBal: $74060.98  EndPrincipalBal: $73515.67 | |
| ADMIN | 1/6/2020  7:02:56PM | 682347538 |
| Data Update | Insert into AnalyLnDtl table per SCSM Request hpittman_756696 | |
| Admin | 1/1/2020  2:10:05PM | 680079926 |
| Phone Update | | |
| ADMIN | 12/30/2019  7:00:01PM | 678050586 |
| Data Update | Updated Participation table per SCSM Request jcarr_743321 | |
| Admin | 12/27/2019  12:00:00AM | 677145042 |
| 1098 Campaign | 1098 campaign | |
| Admin | 12/27/2019  11:51:04AM | 676531273 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 4964550 Payment Amount: $539.62 Total Payment: $539.62 Draft Date: 12/27/2019 | |
| Admin | 12/27/2019  11:10:04AM | 676487827 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/27/2019  10:10:01AM | 676391062 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 12/27/2019  8:13:33AM | 675965295 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 12/27/2019  9:10:00AM | 675931139 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 12/26/2019  4:52:14PM | 675639002 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |

# Comments For Loan : ▉▉▉▉4880

Print Date  10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Admin | 12/26/2019  11:10:03AM | 675486805 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/26/2019  10:10:03AM | 675420355 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 12/26/2019  8:13:21AM | 675392191 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▉▉▉8783 | |
| Admin | 12/26/2019  9:10:02AM | 675356827 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 12/25/2019  2:10:01PM | 675261271 |
| Phone Update | | |
| Admin | 12/25/2019  12:10:02PM | 675208779 |
| Sent to OneClick | Sent to OneClick Phones | |
| Admin | 12/25/2019  11:10:02AM | 675153527 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/25/2019  10:10:01AM | 675097078 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 12/25/2019  9:10:03AM | 675041317 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 12/24/2019  3:19:15PM | 674444138 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ▉▉▉8783 | |
| Admin | 12/24/2019  11:10:03AM | 674281094 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/24/2019  10:10:03AM | 674189377 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 12/24/2019  8:19:10AM | 674158203 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines BGalloway ▉▉▉8783 | |
| Admin | 12/24/2019  9:10:02AM | 674120565 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 12/23/2019  11:10:02AM | 672855660 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/23/2019  10:10:00AM | 672759111 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 12/23/2019  8:27:46AM | 672727848 |

# Comments For Loan :  ████4880

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 12/23/2019  9:10:02AM | 672689813 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 12/22/2019  11:10:03AM | 672585059 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/22/2019  10:10:03AM | 672532105 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 12/22/2019  9:10:04AM | 672478823 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 12/21/2019  11:07:13AM | 672436508 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Admin | 12/21/2019  11:10:03AM | 672313687 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/21/2019  10:10:03AM | 672251422 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 12/21/2019  9:10:03AM | 672192991 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| ADMIN | 12/20/2019  7:00:30PM | 672032303 |
| Data Update | Update_Participation per DMRS Request jcarr_734248 | |
| Avaya | 12/20/2019  3:52:34PM | 672006861 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Admin | 12/20/2019  1:10:01PM | 671902319 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 12/20/2019  12:10:03PM | 671825351 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 12/20/2019  11:10:03AM | 671711170 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/20/2019  10:10:04AM | 671625155 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 12/20/2019  8:12:59AM | 671595187 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 12/20/2019  9:10:00AM | 671557189 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

# Comments For Loan : ████4880

Print Date 10/23/2020 1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 12/19/2019  7:41:04PM | 671503222 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 MDavis ████8783 | |
| Avaya | 12/19/2019  4:07:01PM | 671388791 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Admin | 12/19/2019  11:10:04AM | 671154642 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 12/19/2019  8:23:15AM | 671083779 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 12/19/2019  10:10:03AM | 671044624 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 12/19/2019  9:10:03AM | 670982021 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 12/18/2019  5:10:07PM | 670916800 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Admin | 12/18/2019  12:00:00AM | 670761482 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Admin | 12/18/2019  12:10:00PM | 670517043 |
| Sent to OneClick | Sent to OneClick Phones | |
| Admin | 12/18/2019  11:10:02AM | 670356043 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/18/2019  10:10:00AM | 670286766 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 12/18/2019  8:18:56AM | 670227154 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 12/18/2019  9:10:05AM | 670185797 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 12/17/2019  11:10:03AM | 633117245 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/17/2019  10:10:03AM | 633027266 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 12/17/2019  8:47:45AM | 632994350 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |

# Comments For Loan : ████████4880

Print Date    10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
| --- | --- | --- |
| **Comment** | **Additional Notes** | |

| | | |
| --- | --- | --- |
| Admin | 12/17/2019  9:10:04AM | 632944208 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 12/16/2019  4:37:10PM | 632838567 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████8783 | |
| | | |
| Admin | 12/16/2019  11:10:00AM | 632376488 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 12/16/2019  10:10:00AM | 632302627 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| | | |
| Avaya | 12/16/2019  8:19:25AM | 632267975 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |
| | | |
| Admin | 12/16/2019  9:10:06AM | 632189805 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Admin | 12/15/2019  11:10:03AM | 631958664 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 12/15/2019  10:10:00AM | 631894424 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| | | |
| Admin | 12/15/2019  9:10:02AM | 631833358 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 12/14/2019  1:30:34PM | 631790210 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend RBertie | |
| | ████8783 | |
| | | |
| Admin | 12/14/2019  11:10:00AM | 631711057 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 12/14/2019  10:10:00AM | 631641456 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| | | |
| Admin | 12/14/2019  9:10:02AM | 631573354 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 12/13/2019  4:42:51PM | 631414357 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████8783 | |
| | | |
| Avaya | 12/13/2019  2:36:27PM | 631304094 |
| Disconnect By Sys NuisanceApp | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL | |
| | ████8783 | |
| | | |
| Admin | 12/13/2019  1:10:01PM | 631109979 |
| Phone Update | Per Accurint No New Phone Found | |

# Comments For Loan :  ████4880

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 12/13/2019  12:10:00PM | 630965747 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 12/13/2019  11:10:03AM | 630865929 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 12/13/2019  10:10:01AM | 630771500 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 12/13/2019  8:24:40AM | 630687992 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 12/13/2019  9:10:03AM | 630638000 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 12/12/2019  2:20:05PM | 629298055 |
| SCRA Bulk Check – NA | | |
| Admin | 12/4/2019  2:10:03PM | 624779569 |
| Phone Update | | |
| ADMIN | 12/2/2019  7:09:43PM | 621816479 |
| Data Update | Credit update per DMRS Request SR699127 | |
| Admin | 12/2/2019  11:50:02AM | 621443406 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 11/29/2019  1:10:03PM | 618727351 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 11/29/2019  12:14:35PM | 618712261 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 4623558 Payment Amount: $539.62 Total Payment: $539.62 Draft Date: 11/29/2019 | |
| Admin | 11/29/2019  12:10:04PM | 618680891 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 11/29/2019  11:10:03AM | 618631992 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 11/29/2019  8:16:53AM | 618580811 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 11/29/2019  9:10:02AM | 618551815 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 11/28/2019  11:10:03AM | 618477255 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 11/28/2019  9:10:03AM | 618436956 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

**Comments For Loan :**    ████4880

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| Avaya | 11/27/2019  3:40:10PM | 618344560 |
|---|---|---|
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild KJohnson ████8783 | |
| Admin | 11/27/2019  2:10:04PM | 618249868 |
| Phone Update | | |
| Admin | 11/27/2019  12:10:04PM | 618126753 |
| Sent to OneClick | Sent to OneClick Phones | |
| Admin | 11/27/2019  11:40:04AM | 618081814 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 11/27/2019  11:10:02AM | 618029568 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 11/27/2019  8:45:17AM | 618002225 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 11/27/2019  9:10:02AM | 617939872 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 11/26/2019  4:14:23PM | 617859261 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Admin | 11/26/2019  11:10:03AM | 617668233 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 11/26/2019  8:24:33AM | 617618746 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 11/26/2019  9:10:02AM | 617584945 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 11/25/2019  4:16:59PM | 617457319 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 11/25/2019  11:10:08AM | 617033311 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 11/25/2019  10:10:04AM | 616975585 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 11/25/2019  8:07:38AM | 616937196 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 11/25/2019  9:10:05AM | 616901104 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

# Comments For Loan :  ▮▮▮4880

Print Date  10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| Admin | 11/24/2019  11:10:01AM | 616837218 |
|---|---|---|
| Sent to TLO | Sent to TLO Phones | |

| Admin | 11/24/2019  9:10:05AM | 616790340 |
|---|---|---|
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Avaya | 11/23/2019  12:40:43PM | 616761143 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ▮▮8783 | |

| Admin | 11/23/2019  11:10:05AM | 616700364 |
|---|---|---|
| Sent to TLO | Sent to TLO Phones | |

| Admin | 11/23/2019  9:10:03AM | 616646661 |
|---|---|---|
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Admin | 11/22/2019  1:10:03PM | 616432842 |
|---|---|---|
| Phone Update | Per Accurint No New Phone Found | |

| Admin | 11/22/2019  1:00:07PM | 616384775 |
|---|---|---|
| Phone Update | Per CBCInnovis No New Phone Found | |

| Admin | 11/22/2019  12:10:04PM | 616318328 |
|---|---|---|
| Sent to Accurint | Sent to Accurint Phones | |

| Admin | 11/22/2019  11:10:04AM | 616239021 |
|---|---|---|
| Sent to TLO | Sent to TLO Phones | |

| Avaya | 11/22/2019  8:13:27AM | 616180147 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮▮8783 | |

| Admin | 11/22/2019  9:10:02AM | 616143124 |
|---|---|---|
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Avaya | 11/21/2019  4:01:10PM | 615851481 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ▮▮8783 | |

| Admin | 11/21/2019  11:10:05AM | 615674655 |
|---|---|---|
| Sent to TLO | Sent to TLO Phones | |

| Admin | 11/21/2019  10:10:03AM | 615565644 |
|---|---|---|
| Phone Update | Per CBCInnovis No New Phone Found | |

| Avaya | 11/21/2019  8:21:47AM | 615546212 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮▮8783 | |

| Admin | 11/21/2019  9:10:03AM | 615505917 |
|---|---|---|
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

# Comments For Loan : ██████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 11/20/2019  5:07:04PM | 615408230 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ██████8783 | |
| Admin | 11/20/2019  12:10:04PM | 615251482 |
| Sent to OneClick | Sent to OneClick Phones | |
| twaiboer | 11/19/2019  12:00:00AM | 615198211 |
| Corelogic Check Info Update | 510038308;19112019;532.34;090520000;PINELLAS COUNTY-TAX COLLECTOR;10078178.27 | |
| Admin | 11/20/2019  11:10:02AM | 615115798 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 11/20/2019  10:10:03AM | 614987551 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 11/20/2019  12:00:00AM | 614883787 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Avaya | 11/20/2019  8:13:00AM | 614802554 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████8783 | |
| Admin | 11/20/2019  9:10:03AM | 614677768 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 11/19/2019  6:36:15PM | 614623518 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ██████8783 | |
| Admin | 11/19/2019  11:10:04AM | 604838534 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 11/19/2019  10:10:03AM | 603264046 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 11/19/2019  8:15:06AM | 600971834 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████8783 | |
| Admin | 11/19/2019  9:10:04AM | 600180801 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 11/18/2019  4:17:45PM | 593064026 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ██████8783 | |
| Admin | 11/18/2019  11:10:02AM | 591538631 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 11/18/2019  8:35:17AM | 591490965 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████8783 | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 11/18/2019  10:10:10AM | 591454169 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 11/18/2019   9:10:02AM | 591399440 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 11/17/2019  11:10:04AM | 591235059 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 11/17/2019  10:10:01AM | 591189579 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 11/17/2019   9:10:01AM | 591142353 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 11/16/2019  11:52:16AM | 591101867 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Admin | 11/16/2019  11:10:04AM | 591041632 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 11/16/2019  10:10:04AM | 590987997 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 11/16/2019   9:10:04AM | 590934084 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 11/15/2019   7:32:53PM | 590826458 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 11/15/2019   5:14:51PM | 590740159 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Avaya | 11/15/2019   3:03:10PM | 589194530 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 11/15/2019   1:10:03PM | 587355774 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 11/15/2019  12:10:02PM | 587198327 |
| Sent to Accurint | Sent to Accurint Phones | |
| Avaya | 11/15/2019   9:56:54AM | 587153440 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 11/15/2019  11:10:15AM | 587110482 |
| Sent to TLO | Sent to TLO Phones | |

# Comments For Loan :    ▮▮▮▮4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| Setup By | Date and Time | Counter |
|---|---|---|
| Admin | 11/15/2019  10:10:04AM | 587037686 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| | | |
| Admin | 11/15/2019   9:10:01AM | 586907298 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 11/14/2019   5:42:34PM | 586846675 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ▮▮8783 | |
| | | |
| Avaya | 11/14/2019   8:13:46AM | 586187769 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮▮8783 | |
| | | |
| Avaya | 11/13/2019   4:07:19PM | 585974547 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ▮▮8783 | |
| | | |
| Avaya | 11/13/2019   8:21:41AM | 585649977 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮▮8783 | |
| | | |
| bbufford | 11/12/2019  12:00:00AM | 585043956 |
| MI-Bill Exception Worked | notification from carrier that prems were not paid for Sept and Oct duplicated amount on Sept line paid prems updated line for Nov | |
| | | |
| Admin | 11/12/2019   8:10:03AM | 584585907 |
| SCRA Bulk Check – NA | | |
| | | |
| Avaya | 11/6/2019   8:39:12AM | 581255137 |
| Disconnect By User NuisanceApp | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ▮▮8783 | |
| | | |
| Avaya | 11/5/2019   9:54:56AM | 579297982 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮▮8783 | |
| | | |
| Avaya | 11/4/2019   9:42:13AM | 578305514 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮▮8783 | |
| | | |
| ADMIN | 10/31/2019   7:05:58PM | 577411190 |
| Data Update | Update_credit per DMRS Request MA659364_ADankovich | |
| | | |
| Avaya | 10/28/2019  11:12:00AM | 575835716 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ▮▮8783 | |
| | | |
| Admin | 10/28/2019  11:41:40AM | 575828172 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 4280265 Payment Amount: $539.62 Total Payment: $539.62 Draft Date: 10/28/2019 | |
| | | |
| Avaya | 10/28/2019   8:08:39AM | 575692126 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮▮8783 | |
| | | |
| Avaya | 10/27/2019   7:34:33PM | 575618101 |

# Comments For Loan : ███████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Left Msg With Person | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild TBrooks ██8783 | |
| Avaya No Msg Left - Machine | 10/27/2019  5:40:15PM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SWare ██8783 | 575595162 |
| Avaya Dialer Detect No Answer | 10/26/2019  2:48:21PM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ██8783 | 575467804 |
| Avaya Call Hung Up | 10/26/2019  10:52:46AM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend JKimble ██8783 | 575443703 |
| Avaya Dialer Detect No Answer | 10/25/2019  8:55:08PM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ██8783 | 575300171 |
| Avaya No Msg Left - Machine | 10/25/2019  4:07:12PM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild RRobinson ██8783 | 575261456 |
| Avaya Dialer Detect No Answer | 10/25/2019  11:09:50AM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ██8783 | 575102550 |
| Avaya Dialer Detect No Answer | 10/25/2019  8:10:48AM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██8783 | 574890763 |
| Avaya Dialer Detect No Answer | 10/24/2019  8:13:54AM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██8783 | 574521636 |
| Avaya Dialer Detect No Answer | 10/23/2019  4:04:03PM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ██8783 | 574139398 |
| Avaya Dialer Detect No Answer | 10/23/2019  12:35:15PM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ██8783 | 574090720 |
| Admin Phone Update | 10/23/2019  11:00:05AM Per CBCInnovis No New Phone Found | 573768869 |
| Admin Phone Update | 10/23/2019  11:00:05AM Per CBCInnovis No New Phone Found | 573711736 |
| Avaya Dialer Detect No Answer | 10/23/2019  8:09:30AM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██8783 | 573664538 |
| Avaya Dialer Detect No Answer | 10/22/2019  8:13:30AM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██8783 | 573118307 |
| Avaya Dialer Detect No Answer | 10/21/2019  8:10:29AM Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██8783 | 572606977 |

**Comments For Loan :**     ████████ 4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Admin | 10/18/2019  12:00:00AM | 571978498 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| | | |
| Avaya | 10/15/2019  5:29:03PM | 565106741 |
| No Arrangement Made | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild KPoleon | |
| | ████ 8783 | |
| | | |
| kpoleon | 10/15/2019  5:29:53PM | 565093496 |
| Account Updated | Due: 10/1/2019 | |
| | Name: BARLOW, GARRY V | |
| | Outcome: Spoke W/ Debtor | |
| | Promise Date: | |
| | Promise Date 2: | |
| | Promise Date 3: | |
| | Reason: Customer Pay Period | |
| | Follow Up Date: 10/21/2019 | |
| | Demeanor: | |
| | Phone: (727)5648783 | |
| | Promise Amount: 0 | |
| | Promise Amount 2: 0 | |
| | Promise Amount 3: 0 | |
| | | |
| kpoleon | 10/15/2019  5:29:21PM | 565093424 |
| Outbound call/Contacted Debtor | Outbound call spoke with borrow he says he will call payment in when he gets his ss check. | |
| | | |
| Admin | 10/15/2019  11:10:04AM | 564806391 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Avaya | 10/15/2019  8:16:41AM | 564738352 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████ 8783 | |
| | | |
| Admin | 10/15/2019  9:10:04AM | 564692800 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 10/14/2019  6:21:28PM | 564635361 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████ 8783 | |
| | | |
| Avaya | 10/14/2019  3:33:52PM | 564609239 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████ 8783 | |
| | | |
| Admin | 10/14/2019  11:10:02AM | 564465014 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Avaya | 10/14/2019  8:23:02AM | 564437609 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████ 8783 | |
| | | |
| Admin | 10/14/2019  9:10:03AM | 564387026 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Admin | 10/13/2019  11:10:02AM | 564317835 |
| Sent to TLO | Sent to TLO Phones | |

# Comments For Loan : ████4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 10/13/2019  9:10:00AM | 564259967 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 10/12/2019  11:28:57AM | 564222691 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Avaya | 10/11/2019  8:32:34AM | 555853063 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 10/10/2019  8:45:32AM | 548975017 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 10/9/2019  5:00:06PM | 548204171 |
| SCRA Bulk Check – NA | | |
| Admin | 10/2/2019  2:10:02PM | 543187285 |
| Phone Update | | |
| ADMIN | 9/30/2019  7:03:04PM | 542496860 |
| Data Update | Credit update per DMRS Request SR614694 | |
| Avaya | 9/27/2019  2:19:38PM | 541700536 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 9/27/2019  2:56:30PM | 541690590 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 3993508 Payment Amount: $539.62 Total Payment: $539.62 Draft Date: 09/27/2019 | |
| Avaya | 9/27/2019  1:14:48PM | 541681125 |
| Dead Air | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild OMichel ████8783 | |
| Admin | 9/27/2019  1:10:03PM | 541634854 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 9/27/2019  12:10:03PM | 541597631 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 9/27/2019  12:10:03PM | 541551797 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 9/27/2019  11:10:02AM | 541507403 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 9/27/2019  9:22:03AM | 541495184 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 ABaker ████8783 | |
| Admin | 9/27/2019  10:10:03AM | 541462461 |
| Phone Update | Per CBCInnovis No New Phone Found | |

# Comments For Loan :   ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| Avaya | 9/27/2019  8:06:53AM | 541437904 |
|---|---|---|
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines IMorales | |
| | ████8783 | |

| Admin | 9/27/2019  9:10:02AM | 541403314 |
|---|---|---|
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Avaya | 9/26/2019  4:55:09PM | 541313042 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████8783 | |

| Admin | 9/26/2019  1:00:05PM | 541144916 |
|---|---|---|
| Phone Update | Per CBCInnovis No New Phone Found | |

| Admin | 9/26/2019 12:10:03PM | 541088761 |
|---|---|---|
| Phone Update | Per TLO No New Phone Found | |

| Admin | 9/26/2019  11:10:03AM | 540998510 |
|---|---|---|
| Sent to TLO | Sent to TLO Phones | |

| Admin | 9/26/2019  10:50:03AM | 540869965 |
|---|---|---|
| Phone Update | Per CBCInnovis No New Phone Found | |

| Admin | 9/26/2019  10:10:01AM | 540716973 |
|---|---|---|
| Phone Update | Per CBCInnovis No New Phone Found | |

| Avaya | 9/26/2019  8:05:04AM | 540671103 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |

| Admin | 9/26/2019  9:10:03AM | 540633874 |
|---|---|---|
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Avaya | 9/25/2019  6:58:51PM | 540593824 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL | |
| | ████8783 | |

| Avaya | 9/25/2019  1:57:13PM | 540551695 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████8783 | |

| Avaya | 9/25/2019  4:52:46PM | 540539912 |
|---|---|---|
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████8783 | |

| Admin | 9/25/2019  2:10:02PM | 540455685 |
|---|---|---|
| Phone Update | | |

| Admin | 9/25/2019 12:10:04PM | 540409893 |
|---|---|---|
| Phone Update | Per TLO No New Phone Found | |

| Admin | 9/25/2019 12:10:04PM | 540373603 |
|---|---|---|
| Sent to OneClick | Sent to OneClick Phones | |

**Comments For Loan :** ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 9/25/2019  11:10:04AM | 540311717 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 9/25/2019   8:07:09AM | 540293075 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 9/25/2019  10:10:04AM | 540167295 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Admin | 9/25/2019   9:10:03AM | 540080957 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 9/24/2019   4:45:00PM | 539599756 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 9/24/2019  12:10:02PM | 539511845 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 9/24/2019   9:49:13AM | 539502047 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 9/24/2019  11:10:03AM | 539447603 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 9/24/2019  10:10:04AM | 539308841 |
| Phone Update | Per CBCInnovis No New Phone Found | |
| Avaya | 9/24/2019   8:07:18AM | 539253045 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 9/24/2019   9:10:03AM | 539211047 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 9/23/2019   8:41:34PM | 539164852 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 9/23/2019   3:58:51PM | 539092658 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| aestrada | 9/23/2019   1:09:23PM | 539041192 |

# Comments For Loan :       4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

Account Updated | Due: 9/1/2019
| Name: BARLOW, GARRY V
| Outcome: Promise to pay
| Promise Date:
| Promise Date 2:
| Promise Date 3:
| Reason: Customer Pay Period
| Follow Up Date: 7/16/2019 4:00:00 AM
| Demeanor:
| Phone: (727)5648783
| Promise Amount: 0
| Promise Amount 2: 0
| Promise Amount 3: 0

| aestrada | 9/23/2019  1:09:22PM | 539041191 |
| Outbound call - No VC Mail lef | 8783No answer/no message due to dis bk | |

| Admin | 9/23/2019  12:10:01PM | 538997657 |
| Phone Update | Per TLO No New Phone Found | |

| Avaya | 9/23/2019  10:46:27AM | 538939955 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL | |
| | 8783 | |

| Admin | 9/23/2019  11:10:04AM | 538901236 |
| Sent to TLO | Sent to TLO Phones | |

| Avaya | 9/23/2019  8:14:42AM | 538848753 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | 8783 | |

| Admin | 9/23/2019  9:10:05AM | 538808517 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Admin | 9/22/2019  11:10:04AM | 538715610 |
| Sent to TLO | Sent to TLO Phones | |

| Admin | 9/22/2019  9:10:01AM | 538672474 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Avaya | 9/21/2019  11:48:47AM | 538646652 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL | |
| | 8783 | |

| Admin | 9/21/2019  11:10:02AM | 538593610 |
| Sent to TLO | Sent to TLO Phones | |

| Admin | 9/21/2019  9:10:03AM | 538540106 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

| Avaya | 9/20/2019  8:36:12PM | 538513943 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg SYSTEMDIAL | |
| | 8783 | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Avaya | 9/20/2019   6:08:10PM | 538501191 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL | |
| | ████8783 | |
| Avaya | 9/20/2019   4:40:30PM | 538469951 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████8783 | |
| Avaya | 9/20/2019   1:20:46PM | 538402897 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL | |
| | ████8783 | |
| Admin | 9/20/2019   1:10:01PM | 538345253 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 9/20/2019  12:10:02PM | 538297616 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 9/20/2019  12:10:02PM | 538238194 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 9/20/2019  11:10:02AM | 538182577 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 9/20/2019   8:12:17AM | 538138724 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |
| Admin | 9/20/2019   9:10:02AM | 538095206 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 9/19/2019   7:32:45PM | 538019636 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████8783 | |
| Admin | 9/19/2019  12:00:00AM | 537890375 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Admin | 9/19/2019  11:10:02AM | 537769750 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 9/19/2019   8:10:33AM | 537667560 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |
| Admin | 9/19/2019   9:10:02AM | 537623970 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| ADMIN | 9/18/2019   7:03:55PM | 537002969 |
| Data Update | Loan update per DMRS Request bzednick_57199 | |
| Admin | 9/18/2019  12:10:02PM | 536777733 |
| Sent to OneClick | Sent to OneClick Phones | |

# Comments For Loan :          4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 9/18/2019  9:42:34AM | 536744986 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | 8783 | |
| | | |
| Admin | 9/18/2019  11:10:03AM | 536702262 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Avaya | 9/18/2019  8:09:20AM | 536577656 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | 8783 | |
| | | |
| Admin | 9/18/2019  9:10:03AM | 536533247 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Admin | 9/17/2019  11:10:03AM | 536287885 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 9/17/2019  12:00:00AM | 536201849 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| | | |
| Admin | 9/17/2019  9:10:03AM | 536090224 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Admin | 9/16/2019  11:10:02AM | 535782138 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 9/16/2019  9:10:01AM | 535687132 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Admin | 9/15/2019  11:10:02AM | 535542003 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 9/15/2019  9:10:02AM | 535489937 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Admin | 9/14/2019  11:10:03AM | 535397803 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 9/14/2019  9:10:04AM | 535336637 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Admin | 9/13/2019  1:10:04PM | 535135356 |
| Phone Update | Per Accurint No New Phone Found | |
| | | |
| Admin | 9/13/2019  12:10:04PM | 535068499 |
| Sent to Accurint | Sent to Accurint Phones | |
| | | |
| Admin | 9/13/2019  11:10:03AM | 535000342 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 9/13/2019  9:10:03AM | 534885661 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

# Comments For Loan : ⬛4880

Print Date   10/23/2020  1:52:33PM

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 9/11/2019   3:50:02PM | 533994826 |
| SCRA Bulk Check – NA | | |
| Admin | 9/6/2019   12:10:03PM | 531765917 |
| TILA Notice Sent | TILA Notice of Sale of Mortgage Loan | |
| ADMIN | 9/4/2019   6:28:02PM | 530983993 |
| Order Valuation Returned | BPO Exterior 5 day returned. RequestID:1159887 | |
| Admin | 8/29/2019   12:00:00AM | 530867712 |
| Hurricane campaign email sent | Emal sent to GARRY V BARLOW at garryvbarlow@gmail.com | |
| Avaya | 9/4/2019   8:49:19AM | 530449502 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ⬛8783 | |
| Admin | 8/29/2019   4:10:30PM | 528952358 |
| IVR ACH Payment Request | Borrower: GARRY V BARLOW Reference Number: 3719948 Payment Amount: $546.89 Total Payment: $546.89 Draft Date: 08/29/2019 | |
| Avaya | 8/29/2019   3:14:53PM | 528952029 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ⬛8783 | |
| Admin | 8/29/2019   12:10:02PM | 528881457 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/29/2019   11:10:04AM | 528832081 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 8/29/2019   8:06:47AM | 528796103 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ⬛8783 | |
| Admin | 8/29/2019   9:10:01AM | 528765166 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/28/2019   4:59:04PM | 528699443 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ⬛8783 | |
| Avaya | 8/28/2019   2:51:30PM | 528666000 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ⬛8783 | |
| Admin | 8/28/2019   2:10:04PM | 528612689 |
| Phone Update | | |
| Admin | 8/28/2019   12:10:04PM | 528543540 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/28/2019   12:10:04PM | 528510816 |
| Sent to OneClick | Sent to OneClick Phones | |

# Comments For Loan :  ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
| --- | --- | --- |
| **Comment** | **Additional Notes** | |
| Admin | 8/28/2019  11:10:04AM | 528465515 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 8/28/2019  8:05:58AM | 528425596 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 8/28/2019  9:10:03AM | 528389923 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/27/2019  4:58:02PM | 528300083 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Admin | 8/27/2019  12:10:03PM | 528230380 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 8/27/2019  11:40:47AM | 528227119 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 8/27/2019  11:10:03AM | 528176959 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 8/27/2019  8:05:21AM | 528141340 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 8/27/2019  9:10:02AM | 528106554 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/26/2019  5:16:39PM | 528060944 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_PM_NoMsg JKimble ████8783 | |
| Avaya | 8/26/2019  3:51:20PM | 528050737 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild DRoss ████8783 | |
| Avaya | 8/26/2019  1:36:37PM | 528007958 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Admin | 8/26/2019  12:10:03PM | 527946960 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 8/26/2019  9:37:45AM | 527897213 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ████8783 | |
| Admin | 8/26/2019  11:10:03AM | 527861131 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 8/26/2019  8:09:16AM | 527828137 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |

# Comments For Loan :  ████████4880

Print Date   10/23/2020   1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Admin | 8/26/2019   9:10:01AM | 527791430 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 8/25/2019   7:09:26PM | 527765879 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL | |
| | ████8783 | |
| | | |
| Avaya | 8/25/2019   5:52:55PM | 527755587 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL | |
| | ████8783 | |
| | | |
| Avaya | 8/25/2019   4:26:07PM | 527729691 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |
| | | |
| Admin | 8/25/2019   11:10:00AM | 527691621 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 8/25/2019   9:10:01AM | 527654599 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 8/24/2019   10:44:35AM | 527615265 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL | |
| | ████8783 | |
| | | |
| Admin | 8/24/2019   11:10:02AM | 527572979 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Admin | 8/24/2019   9:10:02AM | 527527423 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 8/23/2019   3:08:27PM | 527472167 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild MDavis | |
| | ████8783 | |
| | | |
| Admin | 8/23/2019   1:10:03PM | 527398267 |
| Phone Update | Per Accurint No New Phone Found | |
| | | |
| Admin | 8/23/2019   12:10:03PM | 527357857 |
| Phone Update | Per TLO No New Phone Found | |
| | | |
| Admin | 8/23/2019   12:10:03PM | 527311654 |
| Sent to Accurint | Sent to Accurint Phones | |
| | | |
| Admin | 8/23/2019   11:10:04AM | 527259553 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Avaya | 8/23/2019   8:12:04AM | 527218981 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |
| | | |
| Admin | 8/23/2019   9:10:02AM | 527181979 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

# Comments For Loan :  ▮▮▮4880

Print Date  10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 8/22/2019  4:53:34PM | 527134724 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ▮8783 | |
| Admin | 8/22/2019  12:10:04PM | 527035018 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/22/2019  11:10:03AM | 526978951 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 8/22/2019  8:14:55AM | 526885339 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮8783 | |
| Admin | 8/22/2019  9:10:03AM | 526852235 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/21/2019  4:54:35PM | 526817673 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ▮8783 | |
| Admin | 8/21/2019  12:10:03PM | 526624587 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/21/2019  12:10:03PM | 526583286 |
| Sent to OneClick | Sent to OneClick Phones | |
| Admin | 8/21/2019  11:10:02AM | 526532476 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 8/21/2019  8:16:21AM | 526493507 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮8783 | |
| Admin | 8/21/2019  9:10:03AM | 526457339 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/20/2019  5:22:15PM | 526406447 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮8783 | |
| Avaya | 8/20/2019  10:23:47AM | 526157718 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 LJohnson ▮8783 | |
| Admin | 8/20/2019  12:10:03PM | 526116549 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 8/20/2019  11:10:03AM | 526065821 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 8/20/2019  8:28:53AM | 525964233 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ▮8783 | |

# Comments For Loan : ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 8/20/2019   9:10:03AM | 525928661 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/19/2019   5:08:43PM | 525897290 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 8/19/2019   8:53:38PM | 525882869 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 8/19/2019   3:38:45PM | 525841314 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 8/19/2019   12:10:03PM | 525752385 |
| Phone Update | Per TLO No New Phone Found | |
| Avaya | 8/19/2019   11:30:57AM | 525745663 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 JHolmes ████8783 | |
| Admin | 8/19/2019   12:00:00AM | 525672771 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Admin | 8/19/2019   11:10:03AM | 525489221 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 8/19/2019   8:12:32AM | 525440025 |
| Dialer Detect Ans Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 8/19/2019   9:10:02AM | 525401367 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Admin | 8/18/2019   11:10:02AM | 525348635 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/18/2019   9:10:02AM | 525309116 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| Avaya | 8/17/2019   12:41:06PM | 525292735 |
| Dead Air | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend LJohnson ████8783 | |
| Avaya | 8/17/2019   10:23:23AM | 525267639 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Admin | 8/17/2019   11:10:00AM | 525226682 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 8/17/2019   9:10:02AM | 525179120 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |

**Comments For Loan :** █████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 8/16/2019   4:03:46PM | 525096157 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ██████8783 | |
| | | |
| Avaya | 8/16/2019   11:34:14AM | 525015712 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL ██████8783 | |
| | | |
| Admin | 8/16/2019   1:10:03PM | 524968307 |
| Phone Update | Per Accurint No New Phone Found | |
| | | |
| Admin | 8/16/2019   12:10:02PM | 524916298 |
| Phone Update | Per TLO No New Phone Found | |
| | | |
| Admin | 8/16/2019   12:10:02PM | 524865600 |
| Sent to Accurint | Sent to Accurint Phones | |
| | | |
| Admin | 8/16/2019   11:10:03AM | 524753131 |
| Sent to TLO | Sent to TLO Phones | |
| | | |
| Avaya | 8/16/2019   8:21:40AM | 524707589 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████8783 | |
| | | |
| Admin | 8/16/2019   9:10:03AM | 524661261 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| | | |
| Avaya | 8/15/2019   4:23:12PM | 524519979 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ██████8783 | |
| | | |
| Avaya | 8/15/2019   12:24:22PM | 524477357 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 LJames ██████8783 | |
| | | |
| Avaya | 8/15/2019   8:34:14AM | 524343002 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████8783 | |
| | | |
| Avaya | 8/14/2019   4:29:36PM | 524112644 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ██████8783 | |
| | | |
| Avaya | 8/14/2019   8:30:30AM | 523807690 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████8783 | |
| | | |
| Avaya | 8/13/2019   8:49:09PM | 523586460 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ██████8783 | |
| | | |
| Avaya | 8/13/2019   8:19:08AM | 523067529 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ██████8783 | |
| | | |
| Avaya | 8/12/2019   6:11:34PM | 522940454 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ██████8783 | |

**Comments For Loan :** ████4880

Print Date   10/23/2020  1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 8/12/2019  1:11:24PM | 522820009 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████8783 | |
| Avaya | 8/12/2019  8:36:36AM | 522607571 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Phone_1_2 SYSTEMDIAL | |
| | ████8783 | |
| Avaya | 8/9/2019  5:11:28PM | 522366117 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL | |
| | ████8783 | |
| Proctor | 8/8/2019  11:26:05PM | 522063402 |
| PROCTOR Update | OPI Note: Case Status set CLOSED by CRM Case | |
| | Transaction Load process | |
| Proctor | 8/8/2019  2:47:47PM | 522063401 |
| PROCTOR Update | Insurance payment for line id 9216894 mailed to | |
| | confirmed carrier remit to address: PO Box 17850 | |
| | Jacksonville FL 32245-7850 | |
| Avaya | 8/9/2019  8:50:23AM | 521964577 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |
| Proctor | 8/7/2019  11:42:31AM | 521564190 |
| PROCTOR Update | Outsourcing Letter: | |
| | HAZ | |
| | Aug 7,2019 | |
| | Incorrect Mortgagee Clause | |
| Proctor | 8/7/2019  8:14:29AM | 521564189 |
| PROCTOR Update | RCVD LOAN NOTES | |
| Avaya | 8/8/2019  8:32:29AM | 521505947 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL | |
| | ████8783 | |
| Admin | 8/8/2019  8:50:03AM | 521378568 |
| SCRA Bulk Check – NA | | |
| Avaya | 8/7/2019  4:43:26PM | 520996189 |
| No Msg Left - Machine | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild PArchie | |
| | ████8783 | |
| Proctor | 8/6/2019  11:26:04PM | 520801015 |
| PROCTOR Update | OPI Note: Case Status set SUSPEND by CRM Case | |
| | Transaction Load process | |
| Proctor | 8/6/2019  3:26:30PM | 520801014 |
| PROCTOR Update | OPI Note: Task [HAZARD ESCROWED] closed with | |
| | Reason Code [VERBAL] | |
| | Haz-21095633, 5621 92ND TERRACE, web N/A, cld car# | |
| | (866) 411-2742, s/w rep, denied to provide info as | |
| | MCC isn't listed, advsd to cal# 727-392-4400, s/w | |
| | opr, t/f the cal to agt, Term dates-08/18/2019-20, | |
| | Dwe-135000, DD-1000, Huricance-2%, prem 1588.00, | |
| | MCC not listed, sent fax#727-544-8842. | |

# Comments For Loan :  ████4880

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Proctor<br>PROCTOR Update | 8/6/2019  3:25:01PM<br>OPI Note: Faxed renewal request for Hazard, Policy<br>02109563-4, for property address - 5621 92ND<br>TERRACE, , PINELLAS PARK, FL, 33782 to FAX #<br>727-544-8842 | 520801013 |
| Proctor<br>PROCTOR Update | 8/6/2019  3:16:13PM<br>cont., MCC not listed, sent fax#727-544-8842. | 520801012 |
| Proctor<br>PROCTOR Update | 8/6/2019  3:15:41PM<br>Haz-02109563-4, 5621 92ND TERRACE, web N/A, cld<br>car# (866) 411-2742, s/w rep, denied to provide<br>info as MCC isn't listed, advsd to cal#<br>727-392-4400, s/w opr, t/f the cal to agt, Term<br>dates-08/18/2019-20, Dwe-135000, DD-1000,<br>Huricance-2%, prem 1588.00 | 520801011 |
| Avaya<br>Dialer Detect No Answer | 8/7/2019  8:38:01AM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>████8783 | 520720635 |
| Avaya<br>Dialer Detect No Answer | 8/6/2019  8:54:28AM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>████8783 | 520408523 |
| Proctor<br>PROCTOR Update | 8/4/2019  11:26:07PM<br>OPI Note: Case Status set OPEN by CRM Case<br>Transaction Load process | 519431800 |
| Avaya<br>Dialer Detect No Answer | 8/5/2019  9:00:27AM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>████8783 | 519408516 |
| ADMIN<br>Data Update | 7/31/2019  7:06:16PM<br>Credit update per DMRS Request SR548224 | 518476041 |
| Admin<br>Promise Kept on PTP | 7/27/2019  4:42:09AM | 517074213 |
| Admin<br>IVR ACH Payment Request | 7/26/2019  3:30:38PM<br>Borrower: GARRY V BARLOW Reference Number: 3421099 Payment Amount: $546.89 Total<br>Payment: $546.89 Draft Date: 07/26/2019 | 516998809 |
| Avaya<br>Dialer Detect No Answer | 7/26/2019  1:38:00PM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>████8783 | 516992472 |
| Avaya<br>Dialer Detect No Answer | 7/26/2019  1:38:00PM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>████8783 | 516985980 |
| Avaya<br>Dialer Detect No Answer | 7/26/2019  8:11:20AM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>████8783 | 516762631 |
| Avaya<br>Dialer Detect No Answer | 7/25/2019  7:06:22PM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL<br>████8783 | 516699781 |

**Comments For Loan :**  ████**4880**

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Avaya | 7/25/2019  4:02:42PM | 516662974 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 7/25/2019  8:10:17AM | 514678721 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 7/24/2019  6:22:12PM | 514590029 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 7/24/2019  4:02:54PM | 514556222 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 7/24/2019  11:54:55AM | 514435683 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 7/24/2019  8:19:39AM | 514264694 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 7/23/2019  12:00:00AM | 513174498 |
| TaxWatch Ordered | | |
| Avaya | 7/23/2019  4:32:55PM | 513118913 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Rebuild SYSTEMDIAL ████8783 | |
| Avaya | 7/23/2019  8:16:14AM | 510859407 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 7/22/2019  8:16:45AM | 509214907 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 7/22/2019  8:16:45AM | 509214631 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 7/20/2019  10:35:15AM | 509047544 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL ████8783 | |
| Admin | 7/16/2019  8:42:00AM | 508442035 |
| IVR Inbound Call | IVR authenticated caller - ANI ████8783 | |
| Avaya | 7/19/2019  8:36:04AM | 508436848 |
| Call Hung Up | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines JHolmes ████8783 | |
| Admin | 7/15/2019  12:00:00AM | 508287259 |
| Escrow Analysis Mailed | | |

# Comments For Loan :  ████4880

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Admin | 7/18/2019  12:00:00AM | 508196942 |
| Periodic Billing Stmt Mailed | Periodic Billing Statement Mailed to Borrower | |
| Avaya | 7/18/2019   8:16:00AM | 508021160 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Avaya | 7/17/2019   8:33:39AM | 507535574 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL ████8783 | |
| Admin | 7/16/2019  12:10:02PM | 507169376 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 7/16/2019  11:10:02AM | 506936862 |
| Sent to TLO | Sent to TLO Phones | |
| Avaya | 7/16/2019   8:36:13AM | 506909700 |
| No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines LEllison ████8783 | |
| Admin | 7/16/2019   9:10:03AM | 506836417 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| krobinson | 7/16/2019   8:50:06AM | 506830956 |
| Attempted Contact | DateandTime: 07/16/2019 LoanID: 0578944880 Due: 07/01/2019 Name: BARLOW, GARRY V Outcome: Promise to pay Promise Date: 07/31/2019 Promise Date 2: Promise Date 3: Reason: Customer Pay Period Follow Up Date: 07/16/2019 Demeanor: Phone: Promise Amount: 546.89 Promise Amount 2: 0.00 Promise Amount 3: 0.00 | |
| krobinson | 7/16/2019   8:50:06AM | 506830955 |
| Inbound Call - Borrower | bwr upset that he is recieving phone calls everyday  i advised reason for calls and offered to schedule payment bwr declined. bwr stated will be making payment at the end of the month due to pay period | |
| IVR Lookup | 7/16/2019   8:43:14AM | 506830564 |
| Cell Permission Granted | Borrower provided consent via the IVR for phone number ████8783 | |
| Admin | 7/15/2019  12:10:04PM | 506513848 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 7/15/2019  11:10:05AM | 506390447 |
| Sent to TLO | Sent to TLO Phones | |

# Comments For Loan :          4880

Print Date   10/23/2020   1:52:33PM

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| ADMIN | 7/15/2019  11:08:49AM | 506382398 |
| Escrow Analysis Completed | | |
| Avaya | 7/15/2019   8:48:17AM | 506364280 |
| Dialer Detect No Answer | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines SYSTEMDIAL<br>    8783 | |
| Admin | 7/15/2019   9:40:03AM | 506278289 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| ADMIN | 7/12/2019   7:00:09PM | 506090161 |
| Data Update | AnalyLnDtl table insert per DMRS Request tbrown_56725 | |
| ADMIN | 7/12/2019   7:00:02PM | 506081963 |
| Data Update | AnalyLnDtl table insert per DMRS Request tbrown_56712 | |
| Admin | 7/12/2019   1:10:01PM | 505935726 |
| Phone Update | Per Accurint No New Phone Found | |
| Admin | 7/12/2019  12:10:01PM | 505909259 |
| Phone Update | Per TLO No New Phone Found | |
| Admin | 7/12/2019  12:10:01PM | 505879994 |
| Sent to Accurint | Sent to Accurint Phones | |
| Admin | 7/12/2019  11:10:03AM | 505675721 |
| Sent to TLO | Sent to TLO Phones | |
| Admin | 7/12/2019   9:10:03AM | 505588713 |
| Sent to CBCInnovis | Sent to CBCInnovis Phones | |
| bbrewster | 7/10/2019  12:44:53PM | 504945001 |
| Flood Cert Data Complete | Corelogic Flood file update generated this update | |
| ADMIN | 7/8/2019   7:00:15PM | 503985888 |
| Data Update | AnalyLnDtl insert per DMRS Request tbrown_56668 | |
| Avaya | 7/8/2019  10:31:36AM | 503175019 |
| Phone Pay Promise | Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines MScott<br>    8783 | |
| mscott | 7/8/2019  10:31:58AM | 503142671 |

# Comments For Loan : ████████4880

| Setup By | Date and Time | Counter |
|---|---|---|
| **Comment** | **Additional Notes** | |
| Account Updated | Due: 7/1/2019<br>Name: BARLOW, GARRY V<br>Outcome: Promise to pay<br>Promise Date: 7/31/2019<br>Promise Date 2:<br>Promise Date 3:<br>Reason: Customer Pay Period<br>Follow Up Date: 7/15/2019<br>Demeanor:<br>Phone: (727)5648783<br>Promise Amount: 546.89<br>Promise Amount 2: 0<br>Promise Amount 3: 0 | |
| Avaya<br>Dialer Detect No Answer | 7/6/2019  12:53:44PM<br>Bwr Non-Home1 Dialer Initiated FLN_Speciality_LandLines_Weekend SYSTEMDIAL<br>████8783 | 502862107 |
| Admin<br>SCRA Bulk Check – NA | 7/5/2019   1:10:03PM | 501407640 |
| ADMIN<br>Data Update | 7/3/2019   7:02:26PM<br><update analylndtl> per DMRS Request  | 500410598 |
| ADMIN<br>Data Update | 6/28/2019   7:04:35PM<br>Credit update per DMRS Request SR518085 | 498549510 |
| Admin<br>IVR ACH Payment Request | 6/26/2019  12:50:11PM<br>Borrower: GARRY V BARLOW Reference Number: 3148953 Payment Amount: $546.89 Total<br>Payment: $546.89 Draft Date: 06/26/2019 | 497541447 |
| sware<br>Account Updated | 6/24/2019   2:19:37PM<br>Due: 6/1/2019<br>Name: BARLOW, GARRY V<br>Outcome: Spoke W/ Debtor<br>Promise Date:<br>Promise Date 2:<br>Promise Date 3:<br>Reason: Customer Pay Period<br>Follow Up Date: 6/27/2019<br>Demeanor:<br>Phone: (727)5648783<br>Promise Amount: 0<br>Promise Amount 2: 0<br>Promise Amount 3: 0 | 496867353 |
| sware<br>Welcome call-Contact | 6/24/2019   2:19:36PM<br>Spoke with borrower, verified, Mini-Miranda, Provided Call Monitoring Disclosure...brr stated he<br>will make his payment on 06/26/19 by phone due to his pay period...welocme call completed.... | 496867351 |
| Admin<br>Phone Update | 6/19/2019   2:10:00PM | 495532847 |
| Admin<br>SCRA Bulk Check – NA | 6/19/2019   8:50:03AM | 495075928 |

**Comments For Loan :** ████████4880

| **Setup By** | **Date and Time** | **Counter** |
|---|---|---|
| **Comment** | **Additional Notes** | |

| | | |
|---|---|---|
| Admin<br>Periodic Billing Stmt Mailed | 6/17/2019  12:00:00AM<br>Periodic Billing Statement Mailed to Borrower | 493740213 |
| sware<br>Welcome call-No contact | 6/14/2019  2:10:33PM<br>obc 8783 nml | 492864457 |
| SMS\SPReporter<br>Order Valuation Processed | 6/13/2019  6:01:53PM<br>Requestor: SMS\SPReporter Value Type: BPO Exterior 5 day RequestID: 1159887 Assigned Vendor: Clear Capital | 492355455 |
| SMS\SPReporter<br>Order Valuation Requested | 6/13/2019  2:10:09PM<br>SMS\SPReporter from Collection ordered a BPO Exterior 5 day RequestID:1159887 Special Instructions:Automated order file through MortgageReportBuilder.MtgProd.CMV_BPORequestOrder_113_sps | 492255780 |
| Admin<br>Phone Update | 6/13/2019  6:10:02AM<br>Per IMS Wireless Scrub - Changed LandLine Phone Number ████8783 to Wireless | 491691159 |
| Admin<br>Phone Update | 6/12/2019  12:10:03PM<br>Per TLO  Updated home phone number to ████8783 | 490912939 |
| Admin<br>Sent to OneClick | 6/12/2019  12:10:03PM<br>Sent to OneClick Phones | 490733326 |
| Admin<br>Hello Letter Sent | 6/12/2019  11:50:00AM<br>10-M Standard Welcome Letter | 490254628 |
| Admin<br>Sent to TLO | 6/12/2019  11:10:02AM<br>Sent to TLO Phones | 488962101 |
| ADMIN<br>Prior Servicer | 5/17/2016  12:00:00AM<br>25325765- TAX- SECTION-00044.DT-05/17/2016 TAX$TXPEBBLE.Tm-17.35.43User: TAXS/Ty/Fr PayeeCode St TX DueDte Esc.Amount Escrow.Description2 90 12 010300000 10110115 484.99 203016828180330330 OLD2 90 12 010300000 10110116 491.56 203016828180330330 NEW | 487774108 |
| ADMIN<br>Prior Servicer | 11/2/2004  12:00:00AM<br>25325765- FOR- SECTION-00008.DT-11/02/2004TM-23:24:34 @PPCEPWApplied PERSONAL CHECK # 3247 for chk$ 502.26 distr$ 502.26 on 11/02/2004 withunique key of Transid 255 Checkid 1 distrid 1 in site PAYMENT PROCESSING - PLANO referred to Subprime Collections - Simi by KSELMON. Refer to EPW for details. | 487774107 |
| ADMIN<br>Prior Servicer | 7/17/2012  12:00:00AM<br>25325765- LNLOMI- SECTION-107 DT-07/17/2012/NBKBJX1 /Please request borrower to re-submit with completed Lien Holder's information. -- Income documentation submitted does not match the types of income stated in the Required Income Documentation section. Please request borrower to submit required income documentation. -- Borrower's signature not present and/or dated. -- If applicableco-borrower signature not present and/or dated.)Additional comments: Homeowners Association Dues-HOA IRS Tax Transcripts Hardship Letter Signed by BorrowerHMSAVR>>> Robert Pouncy II / Ext: 596-9999 | 487774106 |
| ADMIN | 7/18/2012  12:00:00AM | 487774105 |

| |

## Request For Modification and Affidavit (RMA)

**REQUEST FOR MODIFICATION AND AFFIDAVIT (RMA) page 1**          **COMPLETE ALL THREE PAGES OF THIS FORM**

▶ Loan I.D. Number ▆▆▆5765          ▶ Servicer BAC Home Loans Servicing, LP

| BORROWER | CO-BORROWER |
|---|---|
| Borrower's name **GARRY V BARLOW** | Co-borrower's name |
| Home phone number with area code ▆▆▆▆8783 | Home phone number with area code |
| Cell or work number with area code ▆▆▆▆8783 | Cell or work number with area code |

| | | |
|---|---|---|
| *I want to:* | ☑ Keep the Property | ☐ Sell the Property |
| *The property is my:* | ☑ Primary Residence | ☐ Second Home   ☐ Investment |
| *The property is:* | ☑ Owner Occupied | ☐ Renter Occupied   ☐ Vacant |

Mailing address *Same*

Property address (if same as mailing address, just write same)
5621 92ND TERRACE, PINELLAS PARK, FL 33782          E-mail address

*Is the property listed for sale?* ☐ Yes ☑ No

*Have you received an offer on the property?* ☐ Yes ☑ No

Date of offer _____ Amount of offer $ _____

Agent's Name: _____

Agent's Phone Number: _____

*For Sale by Owner?* ☐ Yes ☐ No

*Have you contacted a credit-counseling agency for help* ☐ Yes ☑ No

*If yes, please complete the following:*

Counselor's Name: _____

Agency Name: _____

Counselor's Phone Number: _____

Counselor's E-mail: _____

*Who pays the real estate tax bill on your property?*
☐ I do  ☑ Lender does  ☐ Paid by condo or HOA
*Are the taxes current?* ☑ Yes ☐ No
Condominium or HOA Fees ☐ Yes ☐ No  $ _____
Paid to: _____

*Who pays the hazard insurance premium for your property?*
☐ I do  ☑ Lender does  ☐ Paid by Condo or HOA
*Is the policy current?* ☑ Yes ☐ No
Name of Insurance Co.: _____
Insurance Co. Tel #: _____

*Have you filed for bankruptcy?* ☑ Yes ☐ No   If yes: ☐ Chapter 7 ☐ Chapter 13   *Filing Date:* 2/24/1994

*Has your bankruptcy been discharged?* ☑ Yes ☐ No   *Bankruptcy case number* 94-01839-8PN

*Additional Liens/Mortgages or Judgments on this property:*

| Lien Holder's Name/Servicer | Balance | Contact Number | Loan Number |
|---|---|---|---|
| SUN TRUST | $20,000 | ▆▆▆1032 | ▆▆▆1962 |

**HARDSHIP AFFIDAVIT**

I (We) am/are requesting review for a modification or other foreclosure alternative program.
I am having difficulty making my monthly payment because of financial difficulties created by (check all that apply):

| | |
|---|---|
| ☑ My household income has been reduced. For example: unemployment, underemployment, reduced pay or hours, decline in business earnings, death, disability or divorce of a borrower or co-borrower. | ☐ My monthly debt payments are excessive and I am overextended with my creditors. Debt includes credit cards, home equity or other debt. |
| ☐ My expenses have increased. For example: monthly mortgage payment reset, high medical or health care costs, uninsured losses, increased utilities or property taxes. | ☐ My cash reserves, including all liquid assets, are insufficient to maintain my current mortgage payment and cover basic living expenses at the same time. |

☐ Other: _____

Explanation (continue on back of page 3 if necessary): I LOST MY JOB SEPT 14 2010



5765+USC+FNMA+50040d

Exhibit F

**REQUEST FOR MODIFICATION AND AFFIDAVIT (RMA) page 2** | **COMPLETE ALL THREE PAGES OF THIS FORM**

**INCOME/EXPENSES FOR HOUSEHOLD¹** | Number of People in Household: 3

| Monthly Household Income | | Monthly Household Expenses/Debt | | Household Assets | |
|---|---|---|---|---|---|
| Monthly Gross Wages | $ | First Mortgage Payment | $ 478.34 | Checking Account(s) | $ 800 |
| Overtime | $ | Second Mortgage Payment | $ 405.60 | Checking Account(s) | $ |
| Child Support / Alimony / Separation² | $ | Insurance | $ ESCROW | Savings/ Money Market | $ |
| Social Security/SSDi | $ | Property Taxes | $ 571.61 | CDs | $ |
| Other monthly income from pensions, annuities or retirement plans | $ | Credit Cards / Installment Loan(s) (total minimum payment per month) | $ | Stocks / Bonds | $ |
| Tips, commissions, bonus and self-employed income | $ | Alimony, child support payments | $ | Other Cash on Hand | $ |
| Rents Received | $ | Net Rental Expenses | $ | Other Real Estate (estimated value) | $ |
| Unemployment Income | $ | HOA/Condo Fees/Property Maintenance | $ | Other TRUCK | $ 1500 |
| Food Stamps/Welfare | $ 685 | Car Payments | $ | Other CAR | $ 500 |
| Other (investment income, royalties, interest, dividends etc.) | $ | Other WATER ELECTRIC PHONE | $ 140 210 85 | Do not include the value of life insurance or retirement plans when calculating assets (401k, pension funds, annuities, IRAs, Keogh plans, etc.) | |
| **Total (Gross Income)** | **$ 685** | **Total Debt/Expenses** | **$ 1320** | **Total Assets** | **$ 2800** |

**INCOME MUST BE DOCUMENTED**

¹Include combined income and expenses from the borrower and co-borrower (if any). If you include income and expenses from a household member who is not a borrower, please specify using the back of this form if necessary.
²You are not required to disclose Child Support, Alimony or Separation Maintenance income, unless you choose to have it considered by your servicer.

### *ACKNOWLEDGEMENT AND AGREEMENT*

**I certify under penalty of perjury:**

1. That all of the information in this document is truthful and the event(s) identified on page 1 is/are the reason that I need to request a modification of the terms of my mortgage loan, short sale or deed-in-lieu of foreclosure.

2. I understand the Servicer will pull a current credit report on all borrowers obligated on the Note.

3. I understand that if I have intentionally defaulted on my existing mortgage, engaged in fraud or misrepresented any fact(s) in connection with this document, the Servicer may cancel any Agreement and may pursue foreclosure on my home.

4. That: my property is owner-occupied; I intend to reside in this property for the next twelve months; I have not received a condemnation notice; and there has been no change in the ownership of the Property since I signed the documents for the mortgage that I want to modify.

5. I am willing to provide all requested documents and to respond to all Servicer questions in a timely manner.

6. I understand that the Servicer will use the information in this document to evaluate my eligibility for a loan modification or short sale or deed-in-lieu of foreclosure, but the Servicer is not obligated to offer me assistance based solely on the statements in this document.

▶ _Nancy Barlow_

Borrower Signature

Date 12/15/2010

▶ _____

Co-Borrower Signature

Date

Page 1

1

2

3

4

5

6

7

8

9

10      AUDIO RECORDING 1

11     JOB No.:      4865997

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Exhibit G

Page 2

1              AGENT:   Thank you for calling.   This is

2    Kayla Robinson.   Who do I have the pleasure of

3    speaking with today?

4              CUSTOMER:   Gary Barlow.

5              AGENT:   I'm sorry.   I didn't get a

6    chance to hear your name.

7              CUSTOMER:   Gary Barlow.

8              AGENT:   Okay.   Mr. Barlow, I have the

9    loan number that we're working with as ████4880.

10             CUSTOMER:   I have no idea.

11             AGENT:   Okay.   What is your --

12             CUSTOMER:   I'm returning a phone call

13   to you that woke me up.

14             AGENT:   And I can definitely take a

15   look and see what the phone call is regarding to make

16   sure I have the correct account.

17             CUSTOMER:   I had a phone call at the

18   same time yesterday morning.

19             AGENT:   And I can take a look and see

20   why you're receiving the phone calls.      For

21   verification, what is your middle initial and the last

22   four of your social?

23             CUSTOMER:   Middle initial is V.   The

24   four digits are 8970.

25

Page 3

1                    AGENT:   Okay.   And then what is the
2      full mailing address on the account, please?
3                    CUSTOMER:    5621 92nd Terrace North,
4      Pinellas Park, 33786.
5                    AGENT:   Thank you.   I do have to state,
6      on every phone call, Shellpoint Mortgage Servicing is
7      a debt collector.    This is not an attempt to collect a
8      debt, due to the discharge bankruptcy.    Give me just a
9      moment here.   I'm showing the phone call is regarding
10     we haven't received your payment for the month of
11     July.   So it was a payment reminder.
12                   CUSTOMER:    I don't need a payment
13     reminder every single day.    Thank you very much.
14                   AGENT:   Okay.   I can document on the
15     account.   Do you have idea of when you will be making
16     a payment for July?
17                   CUSTOMER:    I've already talked a
18     representative with your company.    I told them I was
19     trying to get it in, but I probably would get it in
20     before the last Wednesday of the month when I get
21     social security.
22                   AGENT:   Okay.   So I can go ahead and
23     document that on the account that you will be
24
25

Page 4

1   making it on -- within that time frame.      Give me just

2   a moment.

3                   CUSTOMER:   I hope I don't get a call

4   every single day reminding me.

5                   AGENT:   Yes.   So the best way to stop

6   the payment reminders are if you actually schedule a

7   payment.   Did you want to go ahead and schedule the

8   payment for that day?

9                   CUSTOMER:   No, I do not want to

10  schedule a payment.      And I do not want these calls

11  every single morning.

12                  AGENT:   Okay.   So I can definitely

13  submit a complaint regarding the phone calls.      What I

14  --

15                  CUSTOMER:   I will have a

16  complaint.   You just took over my mortgage.      I made

17  one payment.   You just took over my mortgage.      I don't

18  need this harassment.

19                  AGENT:   And I can definitely document

20  the concern on the account for you, based on our

21  conversation that we had today.

22                  CUSTOMER:   I would appreciate it.

23                  AGENT:   Sure.   I can definitely do that

24  for you.   Other than advising that the payment will be

25  made towards the end of the month.      Were there any

                                                    Page 5

1   other questions that I can help out with while I have

2   you on the line today?

3                   CUSTOMER:   No, thank you.

4                   AGENT:    Okay.   Well, thank you for

5   calling Shellpoint.   You have a good day.

6                   CUSTOMER:   You too.

7                   AGENT:    All right.   Bye, bye.

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 6

1                    CERTIFICATE OF TRANSCRIBER

2              I, SAMANTHA TAMBURRINO, do hereby certify

3      that this transcript was prepared from the digital

4      audio recording of the foregoing proceeding, that said

5      transcript is a true and accurate record of the

6      proceedings to the best of my knowledge, skills, and

7      ability; that I am neither counsel for, related to,

8      nor employed by any of the parties to the action in

9      which this was taken; and, further, that I am not a

10     relative or employee of any counsel or attorney

11     employed by the parties hereto, nor financially or

12     otherwise interested in the outcome of this action.

13

14

15

16

17

18

19

20

21

22     SAMANTHA TAMBURRINO

23

24

25

**0**

**0578944880**  2:9

**1**

**1**  1:10

**2**

**27070**  6:21

**3**

**33786**  3:4

**4**

**4865997**  1:11

**5**

**5621**  3:3

**8**

**8970**  2:24

**9**

**92nd**  3:3

**a**

**ability**  6:7
**account**  2:16 3:2,15
  3:23 4:20
**accurate**  6:5
**action**  6:8,12
**address**  3:2
**advising**  4:24
**agent**  2:1,5,8,11,14
  2:19 3:1,5,14,22
  4:5,12,19,23 5:4,7
**ahead**  3:22 4:7
**appreciate**  4:22
**attempt**  3:7
**attorney**  6:10
**audio**  1:10 6:4

**b**

**bankruptcy**  3:8
**barlow**  2:4,7,8
**based**  4:20

**best**  4:5 6:6
**bye**  5:7,7

**c**

**call**  2:12,15,17 3:6
  3:9 4:3
**calling**  2:1 5:5
**calls**  2:20 4:10,13
**certificate**  6:1
**certify**  6:2
**chance**  2:6
**collect**  3:7
**collector**  3:7
**company**  3:18
**complaint**  4:13,16
**concern**  4:20
**conversation**  4:21
**correct**  2:16
**counsel**  6:7,10
**customer**  2:4,7,10
  2:12,17,23 3:3,12
  3:17 4:3,9,15,22
  5:3,6

**d**

**day**  3:13 4:4,8 5:5
**debt**  3:7,8
**definitely**  2:14 4:12
  4:19,23
**digital**  6:3
**digits**  2:24
**discharge**  3:8
**document**  3:14,23
  4:19
**due**  3:8

**e**

**employed**  6:8,11
**employee**  6:10

**f**

**financially**  6:11

**foregoing**  6:4
**four**  2:22,24
**frame**  4:1
**full**  3:2
**further**  6:9

**g**

**gary**  2:4,7
**give**  3:8 4:1
**go**  3:22 4:7
**good**  5:5

**h**

**harassment**  4:18
**hear**  2:6
**help**  5:1
**hereto**  6:11
**hope**  4:3

**i**

**idea**  2:10 3:15
**initial**  2:21,23
**interested**  6:12

**j**

**job**  1:11
**july**  3:11,16

**k**

**kayla**  2:2
**knowledge**  6:6

**l**

**line**  5:2
**loan**  2:9
**look**  2:15,19

**m**

**mailing**  3:2
**making**  3:15 4:1
**middle**  2:21,23
**moment**  3:9 4:2
**month**  3:10,20 4:25
**morning**  2:18 4:11

**mortgage**  3:6 4:16
  4:17

**n**

**name**  2:6
**need**  3:12 4:18
**neither**  6:7
**north**  3:3
**number**  2:9

**o**

**okay**  2:8,11 3:1,14
  3:22 4:12 5:4
**outcome**  6:12

**p**

**park**  3:4
**parties**  6:8,11
**payment**  3:10,11
  3:12,16 4:6,7,8,10
  4:17,24
**phone**  2:12,15,17
  2:20 3:6,9 4:13
**pinellas**  3:4
**please**  3:2
**pleasure**  2:2
**prepared**  6:3
**probably**  3:19
**proceeding**  6:4
**proceedings**  6:6

**q**

**questions**  5:1

**r**

**received**  3:10
**receiving**  2:20
**record**  6:5
**recording**  1:10 6:4
**regarding**  2:15 3:9
  4:13
**related**  6:7
**relative**  6:10

| | |
|---|---|
| **reminder**  3:11,13 | **trying**  3:19 |
| **reminders**  4:6 | **v** |
| **reminding**  4:4 | **v**  2:23 |
| **representative**  3:18 | **verification**  2:21 |
| **returning**  2:12 | **w** |
| **right**  5:7 | **want**  4:7,9,10 |
| **robinson**  2:2 | **way**  4:5 |
| **s** | **wednesday**  3:20 |
| **samantha**  6:2,22 | **woke**  2:13 |
| **schedule**  4:6,7,10 | **working**  2:9 |
| **security**  3:21 | **y** |
| **see**  2:15,19 | **yesterday**  2:18 |
| **servicing**  3:6 | |
| **shellpoint**  3:6 5:5 | |
| **showing**  3:9 | |
| **signature**  6:21 | |
| **single**  3:13 4:4,11 | |
| **skills**  6:6 | |
| **social**  2:22 3:21 | |
| **sorry**  2:5 | |
| **speaking**  2:3 | |
| **state**  3:5 | |
| **stop**  4:5 | |
| **submit**  4:13 | |
| **sure**  2:16 4:23 | |
| **t** | |
| **take**  2:14,19 | |
| **taken**  6:9 | |
| **talked**  3:17 | |
| **tamburrino**  6:2,22 | |
| **terrace**  3:3 | |
| **thank**  2:1 3:5,13 5:3,4 | |
| **time**  2:18 4:1 | |
| **today**  2:3 4:21 5:2 | |
| **told**  3:18 | |
| **transcriber**  6:1 | |
| **transcript**  6:3,5 | |
| **true**  6:5 | |

Page 1

1

2

3

4

5

6

7

8

9

10    AUDIO RECORDING 2

11   JOB No.:      4865997

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Exhibit H

```
                                                Page 2
 1                CUSTOMER:   Hello?
 2                AGENT:   Hello.   This is Kiara Polianne
 3    on a recorded line.   May I speak to Gary V. Barlow?
 4                CUSTOMER:   Speaking.
 5                AGENT:   This is Shellpoint Mortgage
 6    Servicing calling.   Is this a good time to speak?
 7                CUSTOMER:   Go ahead.
 8                AGENT:   Is this a good number to call
 9    you using our automated telephone dialing system for
10    future calls?
11                CUSTOMER:   Yes.
12                AGENT:   Can you state your mailing
13    address, or your payment amount, or your last four
14    social?
15                CUSTOMER:   8970.
16                AGENT:   Thank you.   And I do have to
17    state, Shellpoint Mortgage Servicing is a debt
18    collector.   This is not an attempt to collect a debt
19    due to the discharge bankruptcy.   We are giving you a
20    courtesy call because we approaching the grace phase
21    to see if you had any questions regarding your
22    mortgage we could help with, and also to see if you
23    would like to schedule your October payment any day
24    this month with your bank account on file?
25
```

Page 3

1          CUSTOMER:    I'll call it in as soon as I
2   get my social security.
3          AGENT:    You're more than welcome to
4   make your future payments online, on our system, or a
5   money gram, but I'll document that you will be calling
6   that payment in when you get your social
7   security.   Enjoy your day.
8          CUSTOMER:    Thank you.
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 4

1               CERTIFICATE OF TRANSCRIBER

2          I, SAMANTHA TAMBURRINO, do hereby certify

3     that this transcript was prepared from the digital

4     audio recording of the foregoing proceeding, that said

5     transcript is a true and accurate record of the

6     proceedings to the best of my knowledge, skills, and

7     ability; that I am neither counsel for, related to,

8     nor employed by any of the parties to the action in

9     which this was taken; and, further, that I am not a

10    relative or employee of any counsel or attorney

11    employed by the parties hereto, nor financially or

12    otherwise interested in the outcome of this action.

13

14

15

16

17

18

19    

20

21    SAMANTHA TAMBURRINO

22

23

24

25

**[2 - welcome]**                                                                    Page 5

| **2** | **d** | **l** | see  2:21,22 |
|---|---|---|---|
| **2**  1:10 | **day**  2:23 3:7 | **line**  2:3 | servicing  2:6,17 |
| **27070**  4:20 | **debt**  2:17,18 | **m** | shellpoint  2:5,17 |
| **4** | **dialing**  2:9 | **mailing**  2:12 | signature  4:20 |
| **4865997**  1:11 | **digital**  4:3 | money  3:5 | skills  4:6 |
| **8** | **discharge**  2:19 | month  2:24 | social  2:14 3:2,6 |
| **8970**  2:15 | **document**  3:5 | mortgage  2:5,17,22 | soon  3:1 |
| **a** | **due**  2:19 | **n** | speak  2:3,6 |
| **ability**  4:7 | **e** | **neither**  4:7 | speaking  2:4 |
| **account**  2:24 | **employed**  4:8,11 | number  2:8 | state  2:12,17 |
| **accurate**  4:5 | **employee**  4:10 | **o** | system  2:9 3:4 |
| **action**  4:8,12 | **enjoy**  3:7 | **october**  2:23 | **t** |
| **address**  2:13 | **f** | online  3:4 | **taken**  4:9 |
| **agent**  2:2,5,8,12,16 | **file**  2:24 | outcome  4:12 | tamburrino  4:2,21 |
| 3:3 | **financially**  4:11 | **p** | telephone  2:9 |
| **ahead**  2:7 | **foregoing**  4:4 | **parties**  4:8,11 | thank  2:16 3:8 |
| **amount**  2:13 | **four**  2:13 | payment  2:13,23 | time  2:6 |
| **approaching**  2:20 | **further**  4:9 | 3:6 | transcriber  4:1 |
| **attempt**  2:18 | **future**  2:10 3:4 | payments  3:4 | transcript  4:3,5 |
| **attorney**  4:10 | **g** | phase  2:20 | true  4:5 |
| **audio**  1:10 4:4 | **gary**  2:3 | polianne  2:2 | **v** |
| **automated**  2:9 | **giving**  2:19 | prepared  4:3 | **v**  2:3 |
| **b** | **go**  2:7 | proceeding  4:4 | **w** |
| **bank**  2:24 | **good**  2:6,8 | proceedings  4:6 | **welcome**  3:3 |
| **bankruptcy**  2:19 | **grace**  2:20 | **q** | |
| **barlow**  2:3 | **gram**  3:5 | **questions**  2:21 | |
| **best**  4:6 | **h** | **r** | |
| **c** | **hello**  2:1,2 | **record**  4:5 | |
| **call**  2:8,20 3:1 | **help**  2:22 | recorded  2:3 | |
| **calling**  2:6 3:5 | **hereto**  4:11 | recording  1:10 4:4 | |
| **calls**  2:10 | **i** | regarding  2:21 | |
| **certificate**  4:1 | **interested**  4:12 | related  4:7 | |
| **certify**  4:2 | **j** | relative  4:10 | |
| **collect**  2:18 | **job**  1:11 | **s** | |
| **collector**  2:18 | **k** | **samantha**  4:2,21 | |
| **counsel**  4:7,10 | **kiara**  2:2 | schedule  2:23 | |
| **courtesy**  2:20 | **knowledge**  4:6 | security  3:2,7 | |
| **customer**  2:1,4,7 | | | |
| 2:11,15 3:1,8 | | | |



Page 1

1

2

3

4

5

6

7

8

9

10     AUDIO RECORDING 3

11    JOB No.:     4865997

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Exhibit I

Page 2

1                    AGENT:   Hello.

2                    CUSTOMER:    Hello.

3                    AGENT: Hi.   Yes.    This is Jessica Page

4    on a recorded line.   I'm looking to speak with a Gary

5    V. Barlow?

6                    CUSTOMER:    Speaking.

7                    AGENT:   Hi, Mr. Barlow.    This is

8    Shellpoint Mortgage Servicing calling.       Is this a good

9    time to speak with you today?

10                   CUSTOMER:   As long as it's quick.

11                   AGENT:   All right.    Great.  Well, I

12   won't take too much of your time.       I do just have to

13   verify your account.    If you could do so by verifying

14   the last four of your social for me?

15                   CUSTOMER:   8970.

16                   AGENT:   All right.    Thank you for

17   verifying that information.    And also, I do need to

18   let you know that Shellpoint Mortgage Servicing is a

19   debt collector.   This is not an attempt to collect due

20   to your discharge bankruptcy.    We are just providing

21   you a courtesy call in reference to the May 1st

22   mortgage payment.   You are still within the grace

23   period we provide.   We were just calling to see if

24   you'd like to schedule that payment free of charge

25

Page 3

1   within the month using your Regions Bank checking

2   account you have on file.

3                    CUSTOMER:   No, I don't right this

4   minute.   I consider this harassment.

5                    AGENT:   Excuse me, sir?

6                    CUSTOMER:   Phone calls every -- I

7   consider this harassment.   Phone calls from you every

8   day.   You look back on my thing, I have not missed a

9   month.   I have told them many of times, I get my

10  social security on the fourth Wednesday of the

11  month.   I just made a payment.   I won't get my social

12  security until the fourth Wednesday of the month.       And

13  I get calls every single day, two and three calls.       I

14  feel this is harassment.

15                    AGENT:   All right.   Sir, we just --

16                    CUSTOMER:   I bet you -- excuse me.     I

17  bet you don't call every single one of your customers

18  all these times, and it's not even 15 days yet.

19                    AGENT:   Well, sir --

20                    CUSTOMER:   I definitely consider this

21  harassment.

22                    AGENT:   Okay.   Sir, well, we will

23  notate that.   In reference to that, do you want me to

24  explain why we call?

25

Page 4

1                    CUSTOMER:   No.   Because I'm at work

2    right now.    So I can't speak any longer, but this is

3    harassment.    I'm probably going to talk to an attorney

4    about it and see.

5                    AGENT:   That's fine, sir.

6                    CUSTOMER:   Thank you very much for your

7    time.

8                    AGENT:   You have a great day.

9                    CUSTOMER:   Have a good evening.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 5

1            CERTIFICATE OF TRANSCRIBER

2            I, SAMANTHA TAMBURRINO, do hereby certify

3    that this transcript was prepared from the digital

4    audio recording of the foregoing proceeding, that said

5    transcript is a true and accurate record of the

6    proceedings to the best of my knowledge, skills, and

7    ability; that I am neither counsel for, related to,

8    nor employed by any of the parties to the action in

9    which this was taken; and, further, that I am not a

10   relative or employee of any counsel or attorney

11   employed by the parties hereto, nor financially or

12   otherwise interested in the outcome of this action.

13

14

15

16

17

18

19

20   

21

22   SAMANTHA TAMBURRINO

23

24

25

**1**

**15** 3:18
**1st** 2:21

**2**

**27070** 5:21

**3**

**3** 1:10

**4**

**4865997** 1:11

**8**

**8970** 2:15

**a**

**ability** 5:7
**account** 2:13 3:2
**accurate** 5:5
**action** 5:8,12
**agent** 2:1,3,7,11,16
  3:5,15,19,22 4:5,8
**attempt** 2:19
**attorney** 4:3 5:10
**audio** 1:10 5:4

**b**

**back** 3:8
**bank** 3:1
**bankruptcy** 2:20
**barlow** 2:5,7
**best** 5:6
**bet** 3:16,17

**c**

**call** 2:21 3:17,24
**calling** 2:8,23
**calls** 3:6,7,13,13
**certificate** 5:1
**certify** 5:2
**charge** 2:24
**checking** 3:1
**collect** 2:19

**collector** 2:19
**consider** 3:4,7,20
**counsel** 5:7,10
**courtesy** 2:21
**customer** 2:2,6,10
  2:15 3:3,6,16,20
  4:1,6,9
**customers** 3:17

**d**

**day** 3:8,13 4:8
**days** 3:18
**debt** 2:19
**definitely** 3:20
**digital** 5:3
**discharge** 2:20
**due** 2:19

**e**

**employed** 5:8,11
**employee** 5:10
**evening** 4:9
**excuse** 3:5,16
**explain** 3:24

**f**

**feel** 3:14
**file** 3:2
**financially** 5:11
**fine** 4:5
**foregoing** 5:4
**four** 2:14
**fourth** 3:10,12
**free** 2:24
**further** 5:9

**g**

**gary** 2:4
**going** 4:3
**good** 2:8 4:9
**grace** 2:22
**great** 2:11 4:8

**h**

**harassment** 3:4,7
  3:14,21 4:3
**hello** 2:1,2
**hereto** 5:11
**hi** 2:3,7

**i**

**information** 2:17
**interested** 5:12

**j**

**jessica** 2:3
**job** 1:11

**k**

**know** 2:18
**knowledge** 5:6

**l**

**line** 2:4
**long** 2:10
**longer** 4:2
**look** 3:8
**looking** 2:4

**m**

**minute** 3:4
**missed** 3:8
**month** 3:1,9,11,12
**mortgage** 2:8,18,22

**n**

**need** 2:17
**neither** 5:7
**notate** 3:23

**o**

**okay** 3:22
**outcome** 5:12

**p**

**page** 2:3
**parties** 5:8,11

**payment** 2:22,24
  3:11
**period** 2:23
**phone** 3:6,7
**prepared** 5:3
**probably** 4:3
**proceeding** 5:4
**proceedings** 5:6
**provide** 2:23
**providing** 2:20

**q**

**quick** 2:10

**r**

**record** 5:5
**recorded** 2:4
**recording** 1:10 5:4
**reference** 2:21 3:23
**regions** 3:1
**related** 5:7
**relative** 5:10
**right** 2:11,16 3:3
  3:15 4:2

**s**

**samantha** 5:2,22
**schedule** 2:24
**security** 3:10,12
**see** 2:23 4:4
**servicing** 2:8,18
**shellpoint** 2:8,18
**signature** 5:21
**single** 3:13,17
**sir** 3:5,15,19,22 4:5
**skills** 5:6
**social** 2:14 3:10,11
**speak** 2:4,9 4:2
**speaking** 2:6

**t**

**take** 2:12

**taken**  5:9
**talk**  4:3
**tamburrino**  5:2,22
**thank**  2:16 4:6
**thing**  3:8
**three**  3:13
**time**  2:9,12 4:7
**times**  3:9,18
**today**  2:9
**told**  3:9
**transcriber**  5:1
**transcript**  5:3,5
**true**  5:5
**two**  3:13

**v**

**v**  2:5
**verify**  2:13
**verifying**  2:13,17

**w**

**want**  3:23
**wednesday**  3:10,12
**work**  4:1

Page 1

1

2

3

4

5

6

7

8

9

10     AUDIO RECORDING 4

11    JOB No.:      4865997

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Exhibit J

Page 2

1                    AGENT:   Hello.   This is Ashley Meyers

2      on a recorded line.   May I speak to Gary V. Barlow?

3                    CUSTOMER:   Speaking.

4                    AGENT:   And good afternoon, sir.    I'm

5      giving a call today with Shellpoint Mortgage

6      Servicing.   Is this a good time to speak with you?

7                    CUSTOMER:   Number one, I don't like

8      automatic things.    My time is just as valuable as your

9      time.   So I'm very upset about that part.    But go

10     ahead, yes.

11                   AGENT:   I'm sorry?

12                   CUSTOMER:   I don't appreciate automatic

13     phone calls.   I know my time is just as valuable as

14     Shellpoint's.   So, go ahead.    I'm not happy with

15     this.

16                   AGENT:   Okay.   I do apologize.   So I am

17     giving a call today with Shellpoint Mortgage

18     Servicing.   And is this a good time to speak with you?

19                   CUSTOMER:   Yes.

20                   AGENT:   Thank you.

21                   CUSTOMER:   If I say no, then you're

22     just going to give me another automated call, so yes.

23                   AGENT:   Thank you.   I wanted to verify

24     some of our information before we continue.    Will you

25     please verify the last four of your social?

```
 1                  CUSTOMER:   8970.
 2                  AGENT:    Thank you for verifying that
 3      information.    I need to let you know that Shellpoint
 4      Mortgage Servicing is a debt collector.       This is an
 5      attempt to collect a debt, due to your discharge
 6      bankruptcy.    I'm giving a call today in regards to the
 7      September 1st payment to see if you would like to set
 8      some arrangements?
 9                     CUSTOMER:   We can make a payment right
10      now.
11                     AGENT:    Yes, sir.   Is the reason for
12      the delay is just due to -- may I ask the reason for
13      the delay?    I'm sorry.
14                     CUSTOMER:   Because I've already told
15      them about ten times that I don't get my check until
16      the fourth Wednesday of the month.
17                     AGENT:    Okay.
18                     CUSTOMER:   But you guys don't listen.
19                     AGENT:    Okay.   I do apologize about
20      that.
21                     CUSTOMER:   Go ahead.
22                     AGENT:    Yes, sir.   So I'll go ahead and
23      pull up the payment for you, so I can go ahead and
24      process that.    So your number is on the automatic
25
```

Page 4

1    dialer?   Did you want your number to be removed so

2    that you don't receive the dialed calls?

3                    CUSTOMER:   They told me they can't do

4    that.

5                    AGENT:   Okay.   I don't know what reason

6    they're not able to.    So I can --

7                    CUSTOMER:   That's what they told me.

8                    AGENT:   -- remove your number from the

9    dialer.   Did you want your number removed?    8783 to be

10   removed from the dialer.

11                   CUSTOMER:   No.   It won't happen

12   again.   Don't worry about it.

13                   AGENT:   Okay.   No problem.   And so are

14   we using your checking Regions bank 0757 to make the

15   payment today?

16                   CUSTOMER:   Yes, we are.

17                   AGENT:   Thank you.   And how much are

18   you paying?   Is it the 548.80?

19                   CUSTOMER:   The whole thing.

20                   AGENT:   Thank you.   And so Mr. Gary V.

21   Barlow, to confirm, we are setting up this one-time

22   payment today, Wednesday, September 30th, 2020, for a

23   payment on September 30th, 2020, in the amount of

24   $548.80 from your checking account ending in 0757.     If

25   you have any questions or to cancel future payment,

Page 5

1    you can contact us at ██████████7107.     Same-day

2    mortgage payments cannot be cancelled.     And I do have

3    a confirmation number for you.

4                      CUSTOMER:   Okay.

5                      AGENT:   All right.   Just one second

6    while that is loading.   Yes, sir.   Your confirmation

7    is ██████6872.

8                      CUSTOMER:   Okay.   Thank you.

9                      AGENT:   Thank you, sir.   And did you

10   have any questions or concerns today?

11                     CUSTOMER:   No.

12                     AGENT:   Thank you.   I do hope you enjoy

13   the rest of your day.

14                     CUSTOMER:   You too.   Bye, bye.

15

16

17

18

19

20

21

22

23

24

25

Page 6

1          CERTIFICATE OF TRANSCRIBER

2              I, SAMANTHA TAMBURRINO, do hereby certify

3     that this transcript was prepared from the digital

4     audio recording of the foregoing proceeding, that said

5     transcript is a true and accurate record of the

6     proceedings to the best of my knowledge, skills, and

7     ability; that I am neither counsel for, related to,

8     nor employed by any of the parties to the action in

9     which this was taken; and, further, that I am not a

10    relative or employee of any counsel or attorney

11    employed by the parties hereto, nor financially or

12    otherwise interested in the outcome of this action.

13

14

15

16

17

18

19

20    

21

22    SAMANTHA TAMBURRINO

23

24

25

| **0** |
|---|
| **0132416872**  5:7 |
| **0757**  4:14,24 |

| **1** |
|---|
| **1st**  3:7 |

| **2** |
|---|
| **2020**  4:22,23 |
| **27070**  6:21 |

| **3** |
|---|
| **30th**  4:22,23 |
| **365-7107**  5:1 |

| **4** |
|---|
| **4**  1:10 |
| **4865997**  1:11 |

| **5** |
|---|
| **548.80**  4:18,24 |

| **8** |
|---|
| **800**  5:1 |
| **8783**  4:9 |
| **8970**  3:1 |

| **a** |
|---|
| **ability**  6:7 |
| **able**  4:6 |
| **account**  4:24 |
| **accurate**  6:5 |
| **action**  6:8,12 |
| **afternoon**  2:4 |
| **agent**  2:1,4,11,16 |
|   2:20,23 3:2,11,17 |
|   3:19,22 4:5,8,13,17 |
|   4:20 5:5,9,12 |
| **ahead**  2:10,14 3:21 |
|   3:22,23 |
| **amount**  4:23 |
| **apologize**  2:16 3:19 |
| **appreciate**  2:12 |
| **arrangements**  3:8 |

| **ashley**  2:1 |
|---|
| **attempt**  3:5 |
| **attorney**  6:10 |
| **audio**  1:10 6:4 |
| **automated**  2:22 |
| **automatic**  2:8,12 |
|   3:24 |

| **b** |
|---|
| **bank**  4:14 |
| **bankruptcy**  3:6 |
| **barlow**  2:2 4:21 |
| **best**  6:6 |
| **bye**  5:14,14 |

| **c** |
|---|
| **call**  2:5,17,22 3:6 |
| **calls**  2:13 4:2 |
| **cancel**  4:25 |
| **cancelled**  5:2 |
| **certificate**  6:1 |
| **certify**  6:2 |
| **check**  3:15 |
| **checking**  4:14,24 |
| **collect**  3:5 |
| **collector**  3:4 |
| **concerns**  5:10 |
| **confirm**  4:21 |
| **confirmation**  5:3,6 |
| **contact**  5:1 |
| **continue**  2:24 |
| **counsel**  6:7,10 |
| **customer**  2:3,7,12 |
|   2:19,21 3:1,9,14,18 |
|   3:21 4:3,7,11,16,19 |
|   5:4,8,11,14 |

| **d** |
|---|
| **day**  5:1,13 |
| **debt**  3:4,5 |
| **delay**  3:12,13 |
| **dialed**  4:2 |

| **dialer**  4:1,9,10 |
|---|
| **digital**  6:3 |
| **discharge**  3:5 |
| **due**  3:5,12 |

| **e** |
|---|
| **employed**  6:8,11 |
| **employee**  6:10 |
| **enjoy**  5:12 |

| **f** |
|---|
| **financially**  6:11 |
| **foregoing**  6:4 |
| **four**  2:25 |
| **fourth**  3:16 |
| **further**  6:9 |
| **future**  4:25 |

| **g** |
|---|
| **gary**  2:2 4:20 |
| **give**  2:22 |
| **giving**  2:5,17 3:6 |
| **go**  2:9,14 3:21,22 |
|   3:23 |
| **going**  2:22 |
| **good**  2:4,6,18 |
| **guys**  3:18 |

| **h** |
|---|
| **happen**  4:11 |
| **happy**  2:14 |
| **hello**  2:1 |
| **hereto**  6:11 |
| **hope**  5:12 |

| **i** |
|---|
| **information**  2:24 |
|   3:3 |
| **interested**  6:12 |

| **j** |
|---|
| **job**  1:11 |

| **k** |
|---|
| **know**  2:13 3:3 4:5 |
| **knowledge**  6:6 |

| **l** |
|---|
| **line**  2:2 |
| **listen**  3:18 |
| **loading**  5:6 |

| **m** |
|---|
| **meyers**  2:1 |
| **month**  3:16 |
| **mortgage**  2:5,17 |
|   3:4 5:2 |

| **n** |
|---|
| **need**  3:3 |
| **neither**  6:7 |
| **number**  2:7 3:24 |
|   4:1,8,9 5:3 |

| **o** |
|---|
| **okay**  2:16 3:17,19 |
|   4:5,13 5:4,8 |
| **outcome**  6:12 |

| **p** |
|---|
| **part**  2:9 |
| **parties**  6:8,11 |
| **paying**  4:18 |
| **payment**  3:7,9,23 |
|   4:15,22,23,25 |
| **payments**  5:2 |
| **phone**  2:13 |
| **please**  2:25 |
| **prepared**  6:3 |
| **problem**  4:13 |
| **proceeding**  6:4 |
| **proceedings**  6:6 |
| **process**  3:24 |
| **pull**  3:23 |

| q | |
|---|---|
| **questions**  4:25 5:10 | |
| **r** | |

**reason**  3:11,12 4:5
**receive**  4:2
**record**  6:5
**recorded**  2:2
**recording**  1:10 6:4
**regards**  3:6
**regions**  4:14
**related**  6:7
**relative**  6:10
**remove**  4:8
**removed**  4:1,9,10
**rest**  5:13
**right**  3:9 5:5

**s**

**samantha**  6:2,22
**second**  5:5
**see**  3:7
**september**  3:7 4:22
  4:23
**servicing**  2:6,18 3:4
**set**  3:7
**setting**  4:21
**shellpoint**  2:5,17
  3:3
**shellpoint's**  2:14
**signature**  6:21
**sir**  2:4 3:11,22 5:6
  5:9
**skills**  6:6
**social**  2:25
**sorry**  2:11 3:13
**speak**  2:2,6,18
**speaking**  2:3

**t**

**taken**  6:9
**tamburrino**  6:2,22

**ten**  3:15
**thank**  2:20,23 3:2
  4:17,20 5:8,9,12
**thing**  4:19
**things**  2:8
**time**  2:6,8,9,13,18
  4:21
**times**  3:15
**today**  2:5,17 3:6
  4:15,22 5:10
**told**  3:14 4:3,7
**transcriber**  6:1
**transcript**  6:3,5
**true**  6:5

**u**

**upset**  2:9

**v**

**v**  2:2 4:20
**valuable**  2:8,13
**verify**  2:23,25
**verifying**  3:2

**w**

**want**  4:1,9
**wanted**  2:23
**wednesday**  3:16
  4:22
**worry**  4:12